# EXHIBIT 2

**Shinto Creative Elements Private Limited**

B – 14, Hind saurashtra Industrial Estate, MV Road,
Marol, Andheri (East), Mumbai 400 059 Maharashtra India.
Tel: +91 22 2856 1920 (3 Lines) Fax: +91 22 2856 1924
Email: info@shintocorp.com

PURCHASE ORDER

Dated: Wednesday, 21 December 2011

**Hewlett – Packard Financial Services (India) Private Limited**
3rd Floor, Calcot House, 8/10, M.P. Shetty Marg,
Tamarind Street, Fort, Mumbai 400 001, India

Dear Sir,

We are pleased to confirm our order for the following items as per the wholesale agreement No 20111206 – Shinto – 1.

| Sr. No. | Item | Item Description | Order Quantity | Ex Works Rate INR | Total Order Value Ex Works - INR |
|---|---|---|---|---|---|
| 1 | H3C-0235A26G | SecPath F1000-E VPN Firewall,4 10/100/1000 mbps Ports | 10.00 | 82,902.44 | 8,29,024.36 |
| 2 | H3C-0235A25N | Ethernet Switch Chassis Module | 10.00 | 27,816.16 | 2,78,161.59 |
| 3 | H3C-0235A24U | H3C S5500 28F-EI Ethernet Switch, 24 Ports | 180.00 | 16,581.72 | 29,84,709.81 |
| 4 | H3C-0235A10B | H3C S3600-28P-PWR-SI Ethernet Switch, 24 10/100mbps & 4 1000 mbps SFP Ports | 10.00 | 2,763.62 | 27,636.20 |
| 5 | H3C-0235A08S | H3C S5120-28C - EI Gigabit Ethernet Switch, 24 10/100/1000 Mbps Ports, 4 SFP Ports | 360.00 | 8,290.86 | 29,84,709.81 |
| 6 | H3C-0231A936 | 40 PORT 10 /100/1000 Mbps & 8 Port SFP PoE Ready Standard Networking Module | 35.00 | 15,476.27 | 5,41,669.56 |
| 7 | H3C-0231A86P | H3C S 7900E Switch Fabric module, 768Gbps | 10.00 | 33,163.44 | 3,31,634.42 |
| 8 | H3C-0231A81W | 1400 W AC Power Supply | 100.00 | 5,527.24 | 5,52,724.04 |
| 9 | H3C-0231A753 | 4 Port 4Gbps Thereat Interface Module | 10.00 | 27,636.20 | 2,76,362.02 |
| 10 | H3C-0235A563 | 1000 Base LX SFP Transceiver | 2,200.00 | 848.37 | 18,66,407.69 |
| 11 | H3C-0231A438 | H3C 10G Base LR FPS Transceiver | 300.00 | 4,421.79 | 13,26,537.69 |
| 12 | H3C-0231A127P | Dual Port 10G Base CX-4 LSPM1CX2P Ethernet Local Connection Module | 10.00 | 514.16 | 5,141.62 |
| 13 | H3C-0231A27N | 2 10 Gbps port XFP Interface Module | 75.00 | 6,079.96 | 4,55,997.33 |
| 14 | H3C-0231AOAE | 8 10 G BaseX EPS Ports Extended Module | 10.00 | 771.24 | 7,712.43 |
| 15 | H3C-0231AO1S | Redundant Power System, 1000 units | 50.00 | 7,712.43 | 3,85,621.42 |
| | | TOTAL | 3,370.00 | | 1,28,54,050.00 |

Rupees one crore twenty eight lacs fifty four thousand fifty only

Page 1 of 3

DEF0001138

**Shinto Creative Elements Private Limited**
B – 14, Hind saurashtra Industrial Estate, MV Road,
Marol, Andheri (East), Mumbai 400 059 Maharashtra India.
Tel: +91 22 2856 1920 (3 Lines) Fax: +91 22 2856 1924
Email: info@shintocorp.com

1. **Price Basis:** The above rates are Ex your Works - HP New Delhi India – Loaded on Vehicle inclusive of all applicable local duties & taxes duly packed in export worthy packing and against FORM H to be submitted by us post-dispatch.

2. **Payment & Terms:** 100% advance prior to dispatch. Please advise us once the material is ready for dispatch.

3. **Expected Production / Delivery:** Immediate Ex Stock. Delivery to be made against our Delivery order to our designated freight forwarder.

4. **Our TIN No.:**

5. **Our TIN CST No.:**

6. **Our IEC Code No.:**

7. **Other Conditions:** Order as per Wholesale Sale Agreement No.: 20111206 dated 06ᵗʰ December 2011 & Shinto ~ ICT Buying Agent Agreement dated 06ᵗʰ December 2011.

We request you to kindly arrange confirmation of the above and also confirm to us the below details to enable us process the order:-

■ **Name of the Company:** Hewlett – Packard Financial Services (India) Private Limited

■ **Registered Office Address:** 3ʳᵈ Floor, Calcot House, 8/10, M.P. Shetty Marg, Tamarind Street, Fort, Mumbai, India

■ **Name & Contact Details of Handling officer at Regd. Office:**   C/O   SUPRIYA   NAIR

■ **Address for Collection of Ordered Materials:** 176, Neb Sarai (Main IGNOU Road), Opp. Saket, New Delhi – 110 068, India

■ **Name & Contact Details of Handling Officer at Place of Delivery:** Mr · Mohit Luthra , Tel :

■ **Bankers, Account No.: Swift / RTGS Code:**    BANK OF AMERICA

Account # :

RTGS CODE :

Page 2 of 3

DEF0001139

**Shinto Creative Elements Private Limited**

B – 14, Hind saurashtra Industrial Estate, MV Road,
Marol, Andheri (East), Mumbai 400 059 Maharashtra India.
Tel: +91 22 2856 1920 (3 Lines) Fax: +91 22 2856 1924
Email: info@shintocorp.com

- **Seller's TIN No.:**

- **Sellers TIN CST No.**

- **Sellers PAN No.: ▇**

Kindly send us a copy of this order duly signed and filled as a token of your acceptance.

Thanking you, we remain

Yours truly,
For Shinto Creative Elements Private Limited

S. Kedia
Director

Confirmed & Accepted
Hewlett – Packard Financial Services (India) Private Limited

*James O'Grady*

Seal & Sign
Authorized Signatory

**Important Note:** This Purchase order is prepared by an authorized representative of the company, and its contents will be considered correct / applicable if no error is reported immediately on receipt.

Page 3 of 3

DEF0001140

# FORM OF SERVICE REQUEST

## SERVICE REQUEST FORM No. 0178/11

Hewlett-Packard Financial Services Company ("HPFS") and TT Global Ltd ("Servicer") are parties to the Master Service Agreement dated **May 06, 2010** ("Master Agreement") and the Statement of Work issued there under of even date therewith (the "SOW; and collectively with the Master Agreement, the "Agreement"). This Service Request Form (which shall be identified by the Service Request Form Number specified above) and the Agreement together comprise a separate service agreement between the parties. The terms and conditions of the Agreement are hereby incorporated into this Service Request Form. All capitalized terms used in this Service Request Form without definition have the meanings ascribed to them in the Agreement.

1. Description of Services/Equipment

   Pick and Packing of items listed in Appendix below. We will advise later once these are ready to be released. Kindly advise the dims and weight of the packaged goods.

2. Fees.

   Not Applicable

3. Location for Services (include all countries in scope, etc.)

   India

4. Date for Services to be rendered.

   Immediately

5. Additional Provisions.

   N/A

Servicer agrees to provide and HPFS agrees to accept the Services described in Section 1 above, subject to the terms and conditions of the Agreement and this Service Request Form, including the important additional terms and conditions set forth above. In the event of any conflict between the terms of this Service Request Form and the Agreement, the terms of this Service Request Form shall govern.

| TT Global Ltd | Hewlett-Packard Financial Services |
|---|---|
| By: _____ <br>     Name: <br>     Title: | By: _____ <br>     Name: <br>     Title: |
| Date: | Date: 08/12/2011 |

Master Services Agreement9.09

Confidential                                                                 DEF0001141

APPENDIX A

| Vendor Asset ID | Serial # | Part# |
|---|---|---|
| ID0015075 | 210235A26GB108000059 | 0235A26G |
| ID0015076 | 210235A26GB108000057 | 0235A26G |
| ID0015077 | 210235A26GB108000018 | 0235A26G |
| ID0015078 | 210235A26GB107000001 | 0235A26G |
| ID0015079 | 210235A26GB108000020 | 0235A26G |
| ID0015080 | 210235A26GB109000006 | 0235A26G |
| ID0015081 | 210235A26GB108000060 | 0235A26G |
| ID0015082 | 210235A26GX103000001 | 0235A26G |
| ID0015083 | 210235A26GB108000041 | 0235A26G |
| ID0015084 | 210235A26GB108000006 | 0235A26G |
| ID0015431 | 210235A25NX104000013 | LS-7510E |
| ID0015432 | 210235A25NX103000061 | LS-7510E |
| ID0015433 | 210235A25NX103000044 | LS-7510E |
| ID0015434 | 210235A25NX104000052 | LS-7510E |
| ID0015435 | 210235A25NX104000014 | LS-7510E |
| ID0015436 | 210235A25NX103000057 | LS-7510E |
| ID0015437 | 210235A25NX103000062 | LS-7510E |
| ID0015438 | 210235A25NX099000145 | LS-7510E |
| ID0015439 | 210235A25NX104000018 | LS-7510E |
| ID0015440 | 210235A25NX104000007 | LS-7510E |
| ID0015013 | 210235A24UH105000056 | GNETWORK |
| ID0015014 | 210235A24UH104000133 | GNETWORK |
| ID0015015 | 210235A24UH105000068 | GNETWORK |
| ID0015016 | 210235A24UH105000019 | GNETWORK |
| ID0015017 | 210235A24UH105000130 | GNETWORK |
| ID0015018 | 210235A24UH105000233 | GNETWORK |
| ID0015019 | 210235A24UH104000094 | GNETWORK |
| ID0015020 | 210235A24UH105000089 | GNETWORK |
| ID0015021 | 210235A24UH104000140 | GNETWORK |
| ID0015022 | 210235A24UH104000228 | GNETWORK |
| ID0015023 | 210235A24UH105000286 | GNETWORK |
| ID0015024 | 210235A24UH104000131 | GNETWORK |
| ID0015025 | 210235A24UH104000073 | GNETWORK |
| ID0015026 | 210235A24UH105000230 | GNETWORK |
| ID0015027 | 210235A24UH105000348 | GNETWORK |
| ID0015028 | 210235A24UH105000042 | GNETWORK |
| ID0015029 | 210235A24UH105000229 | GNETWORK |
| ID0015030 | 210235A24UH105000175 | GNETWORK |
| ID0015031 | 210235A24UH105000232 | GNETWORK |
| ID0015032 | 210235A24UH106000107 | GNETWORK |
| ID0015033 | 210235A24UH106000103 | GNETWORK |
| ID0015034 | 210235A24UH104000083 | GNETWORK |
| ID0015035 | None1 | GNETWORK |
| ID0015036 | 210235A24UH104000006 | GNETWORK |
| ID0015037 | 210235A24UH104000037 | GNETWORK |
| ID0015038 | 210235A24UH104000150 | GNETWORK |
| ID0015039 | 210235A24UH105000246 | GNETWORK |
| ID0015040 | 210235A24UH104000054 | GNETWORK |
| ID0015041 | 210235A24UH104000328 | GNETWORK |
| ID0015042 | 210235A24UH104000031 | GNETWORK |
| ID0015043 | 210235A24UH104000021 | GNETWORK |

| Vendor Asset ID | Serial # | Part# |
|---|---|---|
| ID0018989 | EX1030011650 | RTXM191-400-H3C |
| ID0018990 | BP1030510671 | RTXM191-400-H3C |
| ID0018991 | BP1030510257 | RTXM191-400-H3C |
| ID0018992 | EX1030011405 | RTXM191-400-H3C |
| ID0018993 | BP1030510431 | RTXM191-400-H3C |
| ID0018994 | BP1030510316 | RTXM191-400-H3C |
| ID0018995 | BP1030510380 | RTXM191-400-H3C |
| ID0018996 | BP1030510528 | RTXM191-400-H3C |
| ID0018997 | BP1030511173 | RTXM191-400-H3C |
| ID0018998 | EX1030011410 | RTXM191-400-H3C |
| ID0018999 | BP1030510220 | RTXM191-400-H3C |
| ID0019000 | EX1030011402 | RTXM191-400-H3C |
| ID0019001 | EX1030011435 | RTXM191-400-H3C |
| ID0019002 | BP1030510517 | RTXM191-400-H3C |
| ID0019003 | BP1030510126 | RTXM191-400-H3C |
| ID0019004 | BP1030510217 | RTXM191-400-H3C |
| ID0019005 | BP1030510145 | RTXM191-400-H3C |
| ID0019006 | BP1030510856 | RTXM191-400-H3C |
| ID0019007 | BP1030510246 | RTXM191-400-H3C |
| ID0019008 | BP1030510389 | RTXM191-400-H3C |
| ID0019009 | BP1030510405 | RTXM191-400-H3C |
| ID0019010 | EX1030010380 | RTXM191-400-H3C |
| ID0019011 | BP1030510315 | RTXM191-400-H3C |
| ID0019012 | BP1030510458 | RTXM191-400-H3C |
| ID0019013 | BP1030510313 | RTXM191-400-H3C |
| ID0019014 | EX1030010040 | RTXM191-400-H3C |
| ID0019015 | BP1030510847 | RTXM191-400-H3C |
| ID0019016 | EX1030010288 | RTXM191-400-H3C |
| ID0019017 | BP1030510520 | RTXM191-400-H3C |
| ID0019018 | EX1030010283 | RTXM191-400-H3C |
| ID0019019 | BP1030510142 | RTXM191-400-H3C |
| ID0019020 | BP1030510376 | RTXM191-400-H3C |
| ID0019021 | EX1030011401 | RTXM191-400-H3C |
| ID0019022 | EX1030010846 | RTXM191-400-H3C |
| ID0019023 | BP1030510314 | RTXM191-400-H3C |
| ID0019024 | BP1030510209 | RTXM191-400-H3C |
| ID0019025 | BP1030510806 | RTXM191-400-H3C |
| ID0019646 | BP1030510099 | RTXM191-400-H3C |
| ID0019647 | BP1030510095 | RTXM191-400-H3C |
| ID0019648 | BP1030510549 | RTXM191-400-H3C |
| ID0019649 | EX1030010019 | RTXM191-400-H3C |
| ID0019650 | BP1030510508 | RTXM191-400-H3C |
| ID0019651 | BP1030510875 | RTXM191-400-H3C |
| ID0019652 | EX1030010668 | RTXM191-400-H3C |
| ID0019653 | BP1030510096 | RTXM191-400-H3C |
| ID0019654 | BP1030510512 | RTXM191-400-H3C |
| ID0019655 | EX1030010716 | RTXM191-400-H3C |
| ID0019656 | BP1030510504 | RTXM191-400-H3C |
| ID0019657 | BP1030510878 | RTXM191-400-H3C |
| ID0019658 | BP1030510874 | RTXM191-400-H3C |
| ID0019659 | EX1030010020 | RTXM191-400-H3C |

Confidential                                                                                          DEF0001142

| ID0015044 | 210235A24UH105000093 | GNETWORK |
|---|---|---|
| ID0015045 | 210235A24UH106000051 | GNETWORK |
| ID0015046 | 210235A24UH104000097 | GNETWORK |
| ID0015047 | 210235A24UH101000290 | GNETWORK |
| ID0015048 | 210235A24UH105000049 | GNETWORK |
| ID0015049 | 210235A24UH105000122 | GNETWORK |
| ID0015050 | 210235A24UH105000082 | GNETWORK |
| ID0015051 | 210235A24UH105000043 | GNETWORK |
| ID0015052 | 210235A24UH105000289 | GNETWORK |
| ID0015053 | 210235A24UH104000026 | GNETWORK |
| ID0015054 | 210235A24UH105000106 | GNETWORK |
| ID0015055 | 210235A24UH105000338 | GNETWORK |
| ID0015056 | 210235A24UH104000053 | GNETWORK |
| ID0015057 | 210235A24UH105000094 | GNETWORK |
| ID0015058 | 210235A24UH105000326 | GNETWORK |
| ID0015059 | 210235A24UH105000266 | GNETWORK |
| ID0015060 | 210235A24UH105000225 | GNETWORK |
| ID0015061 | 210235A24UH105000251 | GNETWORK |
| ID0015062 | 210235A24UH105000037 | GNETWORK |
| ID0015063 | 210235A24UH106000024 | GNETWORK |
| ID0015064 | 210235A24UH104000178 | GNETWORK |
| ID0015065 | 210235A24UH104000146 | GNETWORK |
| ID0015066 | 210235A24UH105000087 | GNETWORK |
| ID0015067 | 210235A24UH104000184 | GNETWORK |
| ID0015068 | 210235A24UH104000325 | GNETWORK |
| ID0015069 | 210235A24UH105000328 | GNETWORK |
| ID0015070 | None2 | GNETWORK |
| ID0015071 | 210235A24UH105000070 | GNETWORK |
| ID0015072 | 210235A24UH105000345 | GNETWORK |
| ID0015073 | 210235A24UH104000199 | GNETWORK |
| ID0015074 | 210235A24UH105000038 | GNETWORK |
| ID0025218 | 210235A24UH105000282 | LS-5500-28F-BI-AC-OVS |
| ID0025219 | 210235A24UH104000145 | LS-5500-28F-BI-AC-OVS |
| ID0025220 | 210235A24UH105000298 | LS-5500-28F-BI-AC-OVS |
| ID0025221 | 210235A24UH104000144 | LS-5500-28F-BI-AC-OVS |
| ID0025222 | 210235A24UH106000036 | LS-5500-28F-BI-AC-OVS |
| ID0025223 | 210235A24UH104000174 | LS-5500-28F-BI-AC-OVS |
| ID0025224 | 210235A24UH105000113 | LS-5500-28F-BI-AC-OVS |
| ID0025225 | N/A | LS-5500-28F-BI-AC-OVS |
| ID0025226 | 210235A24UH105000227 | LS-5500-28F-BI-AC-OVS |
| ID0025227 | 210235A24UH105000325 | LS-5500-28F-BI-AC-OVS |
| ID0025228 | 210235A24UH105000322 | LS-5500-28F-BI-AC-OVS |
| ID0025229 | 210235A24UH105000032 | LS-5500-28F-BI-AC-OVS |
| ID0025230 | 210235A24UH105000023 | LS-5500-28F-BI-AC-OVS |
| ID0025231 | 210235A24UH105000334 | LS-5500-28F-BI-AC-OVS |
| ID0025232 | 210235A24UH104000038 | LS-5500-28F-BI-AC-OVS |
| ID0025233 | 210235A24UH105000040 | LS-5500-28F-BI-AC-OVS |
| ID0025234 | 210231A27NH104000183 | LS-5500-28F-BI-AC-OVS |
| ID0025235 | 210235A24UH105000254 | LS-5500-28F-BI-AC-OVS |
| ID0025236 | 210235A24UH105000011 | LS-5500-28F-BI-AC-OVS |
| ID0025237 | 210235A24UH105000081 | LS-5500-28F-BI-AC-OVS |
| ID0025238 | 210235A24UH105000127 | LS-5500-28F-BI-AC-OVS |
| ID0025239 | 210235A24UH105000277 | LS-5500-28F-BI-AC-OVS |
| ID0025240 | 210235A24UH105000212 | LS-5500-28F-BI-AC-OVS |
| ID0025241 | 210235A24UH105000051 | LS-5500-28F-BI-AC-OVS |

| ID0019660 | BP1030510935 | RTXM191-400-H3C |
|---|---|---|
| ID0019661 | BP1030510100 | RTXM191-400-H3C |
| ID0019662 | EX1030011295 | RTXM191-400-H3C |
| ID0019663 | EX1030011007 | RTXM191-400-H3C |
| ID0019664 | EX1030011837 | RTXM191-400-H3C |
| ID0019665 | BP1030510936 | RTXM191-400-H3C |
| ID0019666 | EX1030010666 | RTXM191-400-H3C |
| ID0019667 | BP1030510473 | RTXM191-400-H3C |
| ID0019668 | EX1030010670 | RTXM191-400-H3C |
| ID0019669 | EX1030010715 | RTXM191-400-H3C |
| ID0019670 | BP1021820222 | RTXM191-400-H3C |
| ID0019671 | EX1021060018 | RTXM191-400-H3C |
| ID0019672 | EX1020050007 | RTXM191-400-H3C |
| ID0019673 | EX1021060591 | RTXM191-400-H3C |
| ID0019674 | EX1021060146 | RTXM191-400-H3C |
| ID0019675 | EX1020050092 | RTXM191-400-H3C |
| ID0019676 | BP1021820290 | RTXM191-400-H3C |
| ID0019677 | BP1021820401 | RTXM191-400-H3C |
| ID0019678 | BP1021820142 | RTXM191-400-H3C |
| ID0019679 | BP1021820266 | RTXM191-400-H3C |
| ID0019680 | EX1020050124 | RTXM191-400-H3C |
| ID0019681 | EX1017030755 | RTXM191-400-H3C |
| ID0019682 | BP1021820275 | RTXM191-400-H3C |
| ID0019683 | EX1017030688 | RTXM191-400-H3C |
| ID0019684 | EX1017030754 | RTXM191-400-H3C |
| ID0019685 | EX1030011087 | RTXM191-400-H3C |
| ID0019686 | EX1030010867 | RTXM191-400-H3C |
| ID0019687 | EX1030010050 | RTXM191-400-H3C |
| ID0019688 | EX1030010905 | RTXM191-400-H3C |
| ID0019689 | EX1030011821 | RTXM191-400-H3C |
| ID0019690 | BP1030510004 | RTXM191-400-H3C |
| ID0019691 | BP1030510623 | RTXM191-400-H3C |
| ID0019692 | EX1017030880 | RTXM191-400-H3C |
| ID0019693 | BP1014550660 | RTXM191-400-H3C |
| ID0019694 | EX1030011235 | RTXM191-400-H3C |
| ID0019695 | EX1030010746 | RTXM191-400-H3C |
| ID0019696 | EX1030011712 | RTXM191-400-H3C |
| ID0019697 | EX1020021905 | RTXM191-400-H3C |
| ID0019698 | EX1030011139 | RTXM191-400-H3C |
| ID0019699 | BP1030510192 | RTXM191-400-H3C |
| ID0019700 | BP1021820303 | RTXM191-400-H3C |
| ID0019701 | BP1021820128 | RTXM191-400-H3C |
| ID0019702 | EX1017030773 | RTXM191-400-H3C |
| ID0019703 | BP1021820225 | RTXM191-400-H3C |
| ID0019704 | BP1021820360 | RTXM191-400-H3C |
| ID0019705 | EX1017030608 | RTXM191-400-H3C |
| ID0019706 | BP1021820116 | RTXM191-400-H3C |
| ID0019707 | EX1020050002 | RTXM191-400-H3C |
| ID0019708 | BP1021820067 | RTXM191-400-H3C |
| ID0019709 | EX1021060150 | RTXM191-400-H3C |
| ID0019710 | BP1021820154 | RTXM191-400-H3C |
| ID0019711 | EX1017030897 | RTXM191-400-H3C |
| ID0019712 | BP1021820276 | RTXM191-400-H3C |
| ID0019713 | EX1017030961 | RTXM191-400-H3C |
| ID0019714 | EX1017030611 | RTXM191-400-H3C |

Confidential

DEF0001143

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0025242 | 210235A24UH104000148 | LS-5500-28F-BI-AC-OVS | ID0019715 | BP1021820286 | RTXM191-400-H3C |
| ID0025243 | 210235A24UH105000341 | LS-5500-28F-BI-AC-OVS | ID0019716 | BP1021820288 | RTXM191-400-H3C |
| ID0025244 | 210235A24UH106000095 | LS-5500-28F-BI-AC-OVS | ID0019717 | EX1020050005 | RTXM191-400-H3C |
| ID0025245 | 210235A24UH105000173 | LS-5500-28F-BI-AC-OVS | ID0019718 | BP1021820272 | RTXM191-400-H3C |
| ID0025246 | 210235A24UH105000211 | LS-5500-28F-BI-AC-OVS | ID0019719 | EX1021060053 | RTXM191-400-H3C |
| ID0025247 | 210235A24UH104000287 | LS-5500-28F-BI-AC-OVS | ID0019720 | EX1017030504 | RTXM191-400-H3C |
| ID0025248 | 210235A24UH104000035 | LS-5500-28F-BI-AC-OVS | ID0019721 | EX1021060016 | RTXM191-400-H3C |
| ID0025249 | 210235A24UH104000005 | LS-5500-28F-BI-AC-OVS | ID0019722 | BP1021820052 | RTXM191-400-H3C |
| ID0025250 | 210235A24UH106000027 | LS-5500-28F-BI-AC-OVS | ID0019723 | EX1017030771 | RTXM191-400-H3C |
| ID0025251 | 210235A24UH101000168 | LS-5500-28F-BI-AC-OVS | ID0019724 | EX1020050064 | RTXM191-400-H3C |
| ID0025252 | 210235A24UH105000083 | LS-5500-28F-BI-AC-OVS | ID0019725 | BP1021820051 | RTXM191-400-H3C |
| ID0025253 | 210235A24UH105000261 | LS-5500-28F-BI-AC-OVS | ID0019726 | BP1021820402 | RTXM191-400-H3C |
| ID0025254 | 210235A24UH104000313 | LS-5500-28F-BI-AC-OVS | ID0019727 | EX1017030527 | RTXM191-400-H3C |
| ID0025255 | 210235A24UH105000332 | LS-5500-28F-BI-AC-OVS | ID0019728 | EX1021060015 | RTXM191-400-H3C |
| ID0025256 | 210235A24UH105000159 | LS-5500-28F-BI-AC-OVS | ID0019729 | EX1020050010 | RTXM191-400-H3C |
| ID0025257 | 210235A24UH106000139 | LS-5500-28F-BI-AC-OVS | ID0019730 | EX1021060019 | RTXM191-400-H3C |
| ID0025258 | 210235A24UH105000194 | LS-5500-28F-BI-AC-OVS | ID0019731 | EX1021060144 | RTXM191-400-H3C |
| ID0025259 | 210235A24UH104000226 | LS-5500-28F-BI-AC-OVS | ID0019732 | EX1017030227 | RTXM191-400-H3C |
| ID0025260 | 210235A24UH101000329 | LS-5500-28F-BI-AC-OVS | ID0019733 | BP1021820056 | RTXM191-400-H3C |
| ID0025261 | 210235A24UH105000336 | LS-5500-28F-BI-AC-OVS | ID0019734 | EX1020050080 | RTXM191-400-H3C |
| ID0025262 | N/A | LS-5500-28F-BI-AC-OVS | ID0019735 | EX1017030522 | RTXM191-400-H3C |
| ID0025263 | 210235A24UH105000237 | LS-5500-28F-BI-AC-OVS | ID0019736 | EX1017030963 | RTXM191-400-H3C |
| ID0025264 | 210235A24UH105000016 | LS-5500-28F-BI-AC-OVS | ID0019737 | EX1017030966 | RTXM191-400-H3C |
| ID0025265 | 210235A24UH103000087 | LS-5500-28F-BI-AC-OVS | ID0019738 | EX1017030609 | RTXM191-400-H3C |
| ID0025266 | 210235A24UH104000149 | LS-5500-28F-BI-AC-OVS | ID0019739 | EX1020050122 | RTXM191-400-H3C |
| ID0025267 | 210235A24UH106000030 | LS-5500-28F-BI-AC-OVS | ID0019740 | EX1021060442 | RTXM191-400-H3C |
| ID0025268 | 210235A24UH105000190 | LS-5500-28F-BI-AC-OVS | ID0019741 | EX1017030774 | RTXM191-400-H3C |
| ID0025269 | 210235A24UH106000078 | LS-5500-28F-BI-AC-OVS | ID0019742 | EX1017030962 | RTXM191-400-H3C |
| ID0025270 | 210235A24UH101000214 | LS-5500-28F-BI-AC-OVS | ID0019743 | EX1017030896 | RTXM191-400-H3C |
| ID0025271 | 210235A24UH105000265 | LS-5500-28F-BI-AC-OVS | ID0019744 | EX1017030698 | RTXM191-400-H3C |
| ID0025272 | 210235A24UH105000163 | LS-5500-28F-BI-AC-OVS | ID0019745 | EX1017030768 | RTXM191-400-H3C |
| ID0025273 | 210235A24UH104000283 | LS-5500-28F-BI-AC-OVS | ID0019746 | EX1021060401 | RTXM191-400-H3C |
| ID0025274 | 210235A24UH104000023 | LS-5500-28F-BI-AC-OVS | ID0019747 | BP1021820418 | RTXM191-400-H3C |
| ID0025275 | 210235A24UH105000344 | LS-5500-28F-BI-AC-OVS | ID0019748 | EX1017030007 | RTXM191-400-H3C |
| ID0025276 | 210235A24UH105000014 | LS-5500-28F-BI-AC-OVS | ID0019749 | EX1017030202 | RTXM191-400-H3C |
| ID0025277 | 210235A24UH105000214 | LS-5500-28F-BI-AC-OVS | ID0019750 | EX1020050069 | RTXM191-400-H3C |
| ID0025278 | 210235A24UH105000001 | LS-5500-28F-BI-AC-OVS | ID0019751 | BP1021820406 | RTXM191-400-H3C |
| ID0025279 | 210235A24UH105000303 | LS-5500-28F-BI-AC-OVS | ID0019752 | EX1021060439 | RTXM191-400-H3C |
| ID0025280 | 210235A24UH104000153 | LS-5500-28F-BI-AC-OVS | ID0019753 | EX1017030203 | RTXM191-400-H3C |
| ID0025281 | 210235A24UH105000222 | LS-5500-28F-BI-AC-OVS | ID0019754 | BP1021820267 | RTXM191-400-H3C |
| ID0025282 | 210235A24UH106000124 | LS-5500-28F-BI-AC-OVS | ID0019755 | EX1017030005 | RTXM191-400-H3C |
| ID0025283 | 210235A24UH105000253 | LS-5500-28F-BI-AC-OVS | ID0019756 | EX1021060431 | RTXM191-400-H3C |
| ID0025284 | 210235A24UH105000160 | LS-5500-28F-BI-AC-OVS | ID0019757 | BP1021820261 | RTXM191-400-H3C |
| ID0025285 | 210235A24UH105000156 | LS-5500-28F-BI-AC-OVS | ID0019758 | EX1020050083 | RTXM191-400-H3C |
| ID0025286 | 210235A24UH105000324 | LS-5500-28F-BI-AC-OVS | ID0019759 | EX1017030776 | RTXM191-400-H3C |
| ID0025287 | 210235A24UH105000316 | LS-5500-28F-BI-AC-OVS | ID0019760 | EX1021060443 | RTXM191-400-H3C |
| ID0025288 | 210235A24UH104000143 | LS-5500-28F-BI-AC-OVS | ID0019761 | EX1017030530 | RTXM191-400-H3C |
| ID0025289 | N/A | LS-5500-28F-BI-AC-OVS | ID0019762 | BP1021820294 | RTXM191-400-H3C |
| ID0025290 | 210235A24UH105000236 | LS-5500-28F-BI-AC-OVS | ID0019763 | BP1021820442 | RTXM191-400-H3C |
| ID0025291 | 210235A24UH106000029 | LS-5500-28F-BI-AC-OVS | ID0019764 | EX1017030093 | RTXM191-400-H3C |
| ID0025292 | 210235A24UH104000136 | LS-5500-28F-BI-AC-OVS | ID0019765 | BP1021820297 | RTXM191-400-H3C |
| ID0025293 | N/A | LS-5500-28F-BI-AC-OVS | ID0019766 | BP1021820060 | RTXM191-400-H3C |
| ID0025294 | 210235A24UH105000060 | LS-5500-28F-BI-AC-OVS | ID0019767 | EX1017030607 | RTXM191-400-H3C |
| ID0025295 | 210235A24UH105000033 | LS-5500-28F-BI-AC-OVS | ID0019768 | EX1017030206 | RTXM191-400-H3C |
| ID0025296 | 210235A24UH105000247 | LS-5500-28F-BI-AC-OVS | ID0019769 | EX1017030525 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001144

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0025297 | 210235A24UH105000347 | LS-5500-28F-BI-AC-OVS | ID0019770 | EX1017030049 | RTXM191-400-H3C |
| ID0025298 | 210235A24UH105000147 | LS-5500-28F-BI-AC-OVS | ID0019771 | EX1017030691 | RTXM191-400-H3C |
| ID0025299 | 210235A24UH105000073 | LS-5500-28F-BI-AC-OVS | ID0019772 | EX1017030687 | RTXM191-400-H3C |
| ID0025300 | 210235A24UH105000015 | LS-5500-28F-BI-AC-OVS | ID0019773 | BP1021820440 | RTXM191-400-H3C |
| ID0025301 | 210235A24UH105000224 | LS-5500-28F-BI-AC-OVS | ID0019774 | EX1017030772 | RTXM191-400-H3C |
| ID0025302 | 210235A24UH104000196 | LS-5500-28F-BI-AC-OVS | ID0019775 | BP1021820270 | RTXM191-400-H3C |
| ID0025303 | 210235A24UH104000008 | LS-5500-28F-BI-AC-OVS | ID0019776 | EX1020050115 | RTXM191-400-H3C |
| ID0025304 | 210235A24UH104000139 | LS-5500-28F-BI-AC-OVS | ID0019777 | EX1017030209 | RTXM191-400-H3C |
| ID0025305 | 210235A24UH105000249 | LS-5500-28F-BI-AC-OVS | ID0019778 | EX1020050089 | RTXM191-400-H3C |
| ID0025306 | 210235A24UH104000062 | LS-5500-28F-BI-AC-OVS | ID0019779 | EX1017030612 | RTXM191-400-H3C |
| ID0025307 | 210235A24UH105000276 | LS-5500-28F-BI-AC-OVS | ID0019780 | EX1021060426 | RTXM191-400-H3C |
| ID0025308 | 210235A24UH105000213 | LS-5500-28F-BI-AC-OVS | ID0019781 | BP1021820443 | RTXM191-400-H3C |
| ID0025309 | 210235A24UH104000055 | LS-5500-28F-BI-AC-OVS | ID0019782 | BP1021820061 | RTXM191-400-H3C |
| ID0025310 | 210235A24UH104000095 | LS-5500-28F-BI-AC-OVS | ID0019783 | BP1021820437 | RTXM191-400-H3C |
| ID0025311 | 210235A24UH101000292 | LS-5500-28F-BI-AC-OVS | ID0019784 | EX1017030700 | RTXM191-400-H3C |
| ID0025312 | 210235A24UH105000274 | LS-5500-28F-BI-AC-OVS | ID0019785 | EX1021060428 | RTXM191-400-H3C |
| ID0025313 | 210235A24UH104000093 | LS-5500-28F-BI-AC-OVS | ID0019786 | EX1017030208 | RTXM191-400-H3C |
| ID0025314 | 210235A24UH105000243 | LS-5500-28F-BI-AC-OVS | ID0019787 | EX1020050008 | RTXM191-400-H3C |
| ID0025315 | 210235A24UH105000180 | LS-5500-28F-BI-AC-OVS | ID0019788 | BP1021820057 | RTXM191-400-H3C |
| ID0025316 | 210235A24UH104000329 | LS-5500-28F-BI-AC-OVS | ID0019789 | EX1017030692 | RTXM191-400-H3C |
| ID0025317 | 210235A24UH105000255 | LS-5500-28F-BI-AC-OVS | ID0019790 | EX1017030009 | RTXM191-400-H3C |
| ID0025318 | 210235A24UH104000024 | LS-5500-28F-BI-AC-OVS | ID0019791 | EX1021060433 | RTXM191-400-H3C |
| ID0025319 | 210235A24UH105000069 | LS-5500-28F-BI-AC-OVS | ID0019792 | EX1020050004 | RTXM191-400-H3C |
| ID0025320 | N/A | LS-5500-28F-BI-AC-OVS | ID0019793 | EX1020050128 | RTXM191-400-H3C |
| ID0025321 | N/A | LS-5500-28F-BI-AC-OVS | ID0019794 | EX1017030614 | RTXM191-400-H3C |
| ID0025322 | 210235A24UH102000039 | LS-5500-28F-BI-AC-OVS | ID0019795 | EX1017030065 | RTXM191-400-H3C |
| ID0025323 | 210235A24UH105000231 | LS-5500-28F-BI-AC-OVS | ID0019796 | EX1021060432 | RTXM191-400-H3C |
| ID0025324 | 210235A24UH104000290 | LS-5500-28F-BI-AC-OVS | ID0019797 | BP1021820180 | RTXM191-400-H3C |
| ID0025325 | 210235A24UH105000036 | LS-5500-28F-BI-AC-OVS | ID0019798 | BP1020050130 | RTXM191-400-H3C |
| ID0025326 | 210235A24UH106000037 | LS-5500-28F-BI-AC-OVS | ID0019799 | EX1017030895 | RTXM191-400-H3C |
| ID0025327 | 210235A24UH105000084 | LS-5500-28F-BI-AC-OVS | ID0019800 | BP1021820268 | RTXM191-400-H3C |
| ID0025328 | 210235A24UH105000085 | LS-5500-28F-BI-AC-OVS | ID0019801 | EX1017030006 | RTXM191-400-H3C |
| ID0025329 | 210235A24UH105000157 | LS-5500-28F-BI-AC-OVS | ID0019802 | EX1020050072 | RTXM191-400-H3C |
| ID0025330 | 210235A24UH104000198 | LS-5500-28F-BI-AC-OVS | ID0019803 | EX1017030207 | RTXM191-400-H3C |
| ID0025331 | 210235A24UH106000043 | LS-5500-28F-BI-AC-OVS | ID0019804 | EX1017030960 | RTXM191-400-H3C |
| ID0025332 | 210235A24UH104000138 | LS-5500-28F-BI-AC-OVS | ID0019805 | BP1021820353 | RTXM191-400-H3C |
| ID0025333 | 210235A24UH105000071 | LS-5500-28F-BI-AC-OVS | ID0019806 | EX1021060436 | RTXM191-400-H3C |
| ID0025334 | 210235A24UH105000080 | LS-5500-28F-BI-AC-OVS | ID0019807 | EX1017030533 | RTXM191-400-H3C |
| ID0025335 | 210235A24UH105000329 | LS-5500-28F-BI-AC-OVS | ID0019808 | BP1021820143 | RTXM191-400-H3C |
| ID0015115 | 210235A10BH107000518 | GNETWORK | ID0019809 | EX1020050024 | RTXM191-400-H3C |
| ID0015116 | 210235A10BH108000091 | GNETWORK | ID0019810 | EX1021060434 | RTXM191-400-H3C |
| ID0015117 | 210235A10BH107000164 | GNETWORK | ID0019811 | BP1021820300 | RTXM191-400-H3C |
| ID0015118 | 210235A10BH09C000551 | GNETWORK | ID0019812 | BP1021820055 | RTXM191-400-H3C |
| ID0015119 | 210235A10BH108000465 | GNETWORK | ID0019813 | EX1017030533 | RTXM191-400-H3C |
| ID0015120 | 210235A10BH108000273 | GNETWORK | ID0019814 | EX1021060013 | RTXM191-400-H3C |
| ID0015121 | 210235A10BH108000187 | GNETWORK | ID0019815 | EX1020050118 | RTXM191-400-H3C |
| ID0015122 | 210235A10BH107000454 | GNETWORK | ID0019816 | EX1017030689 | RTXM191-400-H3C |
| ID0015123 | 210235A10BH101000978 | GNETWORK | ID0019817 | BP1021820048 | RTXM191-400-H3C |
| ID0015124 | 210235A10BH108000263 | GNETWORK | ID0019818 | EX1017030211 | RTXM191-400-H3C |
| ID0014963 | 210235A0BSH108000063 | GNETWORK | ID0019819 | EX1020050127 | RTXM191-400-H3C |
| ID0014964 | 210235A0BSH106000023 | GNETWORK | ID0019820 | BP1021820299 | RTXM191-400-H3C |
| ID0014965 | 210235A0BSH105000385 | GNETWORK | ID0019821 | EX1020050065 | RTXM191-400-H3C |
| ID0014966 | 210235A0BSH105000386 | GNETWORK | ID0019822 | EX1017030900 | RTXM191-400-H3C |
| ID0014967 | 210235A0BSH106000083 | GNETWORK | ID0019823 | EX1017030613 | RTXM191-400-H3C |
| ID0014968 | 210235A0BSH105000397 | GNETWORK | ID0019824 | BP1021820415 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001145

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0014969 | 210235A0BSH108000123 | GNETWORK | | ID0019825 | EX1021060409 | RTXM191-400-H3C |
| ID0014970 | 210235A0BSH108000170 | GNETWORK | | ID0019826 | BP1021820047 | RTXM191-400-H3C |
| ID0014971 | 210235A0BSH108000180 | GNETWORK | | ID0019827 | EX1017030606 | RTXM191-400-H3C |
| ID0014972 | 210235A0BSH104000045 | GNETWORK | | ID0019945 | EX1020050039 | RTXM191-400-H3C |
| ID0014973 | 210235A0BSH108000151 | GNETWORK | | ID0019946 | EX1020050003 | RTXM191-400-H3C |
| ID0014974 | 210235A0BSH108000174 | GNETWORK | | ID0019947 | EX1017030538 | RTXM191-400-H3C |
| ID0014975 | 210235A0BSH108000057 | GNETWORK | | ID0019948 | BP1021820295 | RTXM191-400-H3C |
| ID0014976 | 210235A0BSH108000230 | GNETWORK | | ID0019949 | EX1020021479 | RTXM191-400-H3C |
| ID0014977 | 210235A0BSH108000076 | GNETWORK | | ID0019950 | BP1030510607 | RTXM191-400-H3C |
| ID0014978 | 210235A0BSH105000168 | GNETWORK | | ID0019951 | BP0944260680 | RTXM191-400-H3C |
| ID0014979 | 210235A0BSH108000181 | GNETWORK | | ID0019952 | BP1014551139 | RTXM191-400-H3C |
| ID0014980 | 210235A0BSH106000141 | GNETWORK | | ID0019953 | EX1020050015 | RTXM191-400-H3C |
| ID0014981 | 210235A0BSH106000120 | GNETWORK | | ID0019954 | BP1030510620 | RTXM191-400-H3C |
| ID0014982 | 210235A0BSH108000215 | GNETWORK | | ID0019955 | BP1014551271 | RTXM191-400-H3C |
| ID0014983 | 210235A0BSH108000206 | GNETWORK | | ID0019956 | BP1021820359 | RTXM191-400-H3C |
| ID0014984 | 210235A0BSH108000117 | GNETWORK | | ID0019957 | EX1014551377 | RTXM191-400-H3C |
| ID0014985 | 210235A0BSH106000104 | GNETWORK | | ID0019958 | BP1021820151 | RTXM191-400-H3C |
| ID0014986 | 210235A0BSH105000022 | GNETWORK | | ID0019959 | BP1009250305 | RTXM191-400-H3C |
| ID0014987 | 210235A0BSH108000037 | GNETWORK | | ID0019960 | EX1020020022 | RTXM191-400-H3C |
| ID0014988 | 210235A0BSH108000121 | GNETWORK | | ID0019961 | BP1030510750 | RTXM191-400-H3C |
| ID0014989 | 210235A0BSH105000208 | GNETWORK | | ID0019962 | BP1009250322 | RTXM191-400-H3C |
| ID0014990 | 210235A0BSH105000361 | GNETWORK | | ID0019963 | BP1030510083 | RTXM191-400-H3C |
| ID0014991 | 210235A0BSH108000115 | GNETWORK | | ID0019964 | EX1021060128 | RTXM191-400-H3C |
| ID0014992 | 210235A0BSH106000049 | GNETWORK | | ID0019965 | BP1030510080 | RTXM191-400-H3C |
| ID0014993 | 210235A0BSH105000396 | GNETWORK | | ID0019966 | BP1030511178 | RTXM191-400-H3C |
| ID0014994 | 210235A0BSH105000379 | GNETWORK | | ID0019967 | BP1021820373 | RTXM191-400-H3C |
| ID0014995 | 210235A0BSH105000426 | GNETWORK | | ID0019968 | BP1009250062 | RTXM191-400-H3C |
| ID0014996 | 210235A0BSH105000366 | GNETWORK | | ID0019969 | BP1021820425 | RTXM191-400-H3C |
| ID0014997 | 210235A0BSH106000124 | GNETWORK | | ID0019970 | EX1030011406 | RTXM191-400-H3C |
| ID0014998 | 210235A0BSH105000384 | GNETWORK | | ID0019971 | EX1030011438 | RTXM191-400-H3C |
| ID0014999 | 210235A0BSH108000207 | GNETWORK | | ID0019972 | EX1030010231 | RTXM191-400-H3C |
| ID0015000 | 210235A0BSH106000039 | GNETWORK | | ID0019973 | BP1014550928 | RTXM191-400-H3C |
| ID0015001 | 210235A0BSH107000064 | GNETWORK | | ID0019974 | BP1030510230 | RTXM191-400-H3C |
| ID0015002 | 210235A0BSH107000010 | GNETWORK | | ID0019975 | BP1021820340 | RTXM191-400-H3C |
| ID0015003 | 210235A0BSH108000222 | GNETWORK | | ID0019976 | BP1014551221 | RTXM191-400-H3C |
| ID0015004 | 210235A0BSH106000131 | GNETWORK | | ID0019977 | BP1030510141 | RTXM191-400-H3C |
| ID0015005 | 210235A0BSH105000387 | GNETWORK | | ID0019978 | BP1030510576 | RTXM191-400-H3C |
| ID0015006 | 210235A0BSH105000439 | GNETWORK | | ID0019979 | BP0944260330 | RTXM191-400-H3C |
| ID0015007 | 210235A0BSH108000150 | GNETWORK | | ID0019980 | BP0944260410 | RTXM191-400-H3C |
| ID0015008 | 210235A0BSH105000424 | GNETWORK | | ID0019981 | BP1021820281 | RTXM191-400-H3C |
| ID0015009 | 210235A0BSH106000132 | GNETWORK | | ID0019982 | EX1020021852 | RTXM191-400-H3C |
| ID0015010 | 210235A0BSH107000048 | GNETWORK | | ID0019983 | EX1030011848 | RTXM191-400-H3C |
| ID0015011 | 210235A0BSH105000334 | GNETWORK | | ID0019984 | BP1021820131 | RTXM191-400-H3C |
| ID0015012 | 210235A0BSH108000219 | GNETWORK | | ID0019985 | EX1030010652 | RTXM191-400-H3C |
| ID0024572 | 210235A0BSH108000131 | LS-5120-28C-EI-OVS-H3 | | ID0019986 | EX1017030677 | RTXM191-400-H3C |
| ID0024573 | 210235A0BSH106000109 | LS-5120-28C-EI-OVS-H3 | | ID0019987 | BP1009250090 | RTXM191-400-H3C |
| ID0024574 | N/A | LS-5120-28C-EI-OVS-H3 | | ID0019988 | EX1020021925 | RTXM191-400-H3C |
| ID0024575 | 210235A0BSH108000074 | LS-5120-28C-EI-OVS-H3 | | ID0019989 | EX1020021133 | RTXM191-400-H3C |
| ID0024576 | 210235A0BSH108000095 | LS-5120-28C-EI-OVS-H3 | | ID0019990 | BP1014550621 | RTXM191-400-H3C |
| ID0024577 | 210235A0BSH106000168 | LS-5120-28C-EI-OVS-H3 | | ID0019991 | BP0944261273 | RTXM191-400-H3C |
| ID0024578 | 210235A0BSH108000107 | LS-5120-28C-EI-OVS-H3 | | ID0019992 | EX1030011223 | RTXM191-400-H3C |
| ID0024579 | 210235A0BSH105000120 | LS-5120-28C-EI-OVS-H3 | | ID0019993 | BP1030510885 | RTXM191-400-H3C |
| ID0024580 | 210235A0BSH105000009 | LS-5120-28C-EI-OVS-H3 | | ID0019994 | EX1020050036 | RTXM191-400-H3C |
| ID0024581 | 210235A0BSH108000190 | LS-5120-28C-EI-OVS-H3 | | ID0019995 | EX1030011641 | RTXM191-400-H3C |
| ID0024582 | 210235A0BSH106000093 | LS-5120-28C-EI-OVS-H3 | | ID0019996 | BP1021820121 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001146

| ID | Number | Code | | ID | Number | Code |
|---|---|---|---|---|---|---|
| ID0024583 | 210235A0BSH108000105 | LS-5120-28C-EI-OVS-H3 | | ID0019997 | EX1021060580 | RTXM191-400-H3C |
| ID0024584 | 210235A0BSH106000040 | LS-5120-28C-EI-OVS-H3 | | ID0019998 | BP1021820191 | RTXM191-400-H3C |
| ID0024585 | 210235A0BSH108000210 | LS-5120-28C-EI-OVS-H3 | | ID0019999 | BP1021820263 | RTXM191-400-H3C |
| ID0024586 | 210235A0BSH108000159 | LS-5120-28C-EI-OVS-H3 | | ID0020000 | BP1030511162 | RTXM191-400-H3C |
| ID0024587 | 210235A0BSH107000018 | LS-5120-28C-EI-OVS-H3 | | ID0020001 | BP1014550767 | RTXM191-400-H3C |
| ID0024588 | 210235A0BSH108000194 | LS-5120-28C-EI-OVS-H3 | | ID0020002 | BP1014550330 | RTXM191-400-H3C |
| ID0024589 | 210235A0BSH106000153 | LS-5120-28C-EI-OVS-H3 | | ID0020003 | BP1030510305 | RTXM191-400-H3C |
| ID0024590 | 210235A0BSH107000079 | LS-5120-28C-EI-OVS-H3 | | ID0020004 | BP1014550905 | RTXM191-400-H3C |
| ID0024591 | 210235A0BSH106000037 | LS-5120-28C-EI-OVS-H3 | | ID0020005 | BP1021820435 | RTXM191-400-H3C |
| ID0024592 | 210235A0BSH108000062 | LS-5120-28C-EI-OVS-H3 | | ID0020006 | BP1021820349 | RTXM191-400-H3C |
| ID0024593 | 210235A0BSH107000063 | LS-5120-28C-EI-OVS-H3 | | ID0020007 | BP1021820063 | RTXM191-400-H3C |
| ID0024594 | 210235A0BSH108000164 | LS-5120-28C-EI-OVS-H3 | | ID0020008 | BP1014550794 | RTXM191-400-H3C |
| ID0024595 | 210235A0BSH108000002 | LS-5120-28C-EI-OVS-H3 | | ID0020009 | BP1021820461 | RTXM191-400-H3C |
| ID0024596 | 210235A0BSH105000452 | LS-5120-28C-EI-OVS-H3 | | ID0020010 | BP1021820453 | RTXM191-400-H3C |
| ID0024597 | 210235A0BSH108000116 | LS-5120-28C-EI-OVS-H3 | | ID0020011 | EX1030011434 | RTXM191-400-H3C |
| ID0024598 | 210235A0BSH106000113 | LS-5120-28C-EI-OVS-H3 | | ID0020012 | EX1020021806 | RTXM191-400-H3C |
| ID0024599 | 210235A0BSH108000156 | LS-5120-28C-EI-OVS-H3 | | ID0020013 | EX1020020900 | RTXM191-400-H3C |
| ID0024600 | 210235A0BSH105000457 | LS-5120-28C-EI-OVS-H3 | | ID0020014 | BP1010840167 | RTXM191-400-H3C |
| ID0024601 | 210235A0BSH106000160 | LS-5120-28C-EI-OVS-H3 | | ID0020015 | EX1030010806 | RTXM191-400-H3C |
| ID0024602 | 210235A0BSH108000153 | LS-5120-28C-EI-OVS-H3 | | ID0020016 | EX1030010002 | RTXM191-400-H3C |
| ID0024603 | 210235A0BSH108000059 | LS-5120-28C-EI-OVS-H3 | | ID0020017 | BP1021820336 | RTXM191-400-H3C |
| ID0024604 | 210235A0BSH108000106 | LS-5120-28C-EI-OVS-H3 | | ID0020018 | BP1009250187 | RTXM191-400-H3C |
| ID0024605 | 210235A0BSH108000045 | LS-5120-28C-EI-OVS-H3 | | ID0020019 | BP1021820462 | RTXM191-400-H3C |
| ID0024606 | 210235A0BSH106000021 | LS-5120-28C-EI-OVS-H3 | | ID0020020 | BP1021820156 | RTXM191-400-H3C |
| ID0024607 | 210235A0BSH108000211 | LS-5120-28C-EI-OVS-H3 | | ID0020021 | EX1017030071 | RTXM191-400-H3C |
| ID0024608 | 210235A0BSH106000061 | LS-5120-28C-EI-OVS-H3 | | ID0020022 | EX1017030509 | RTXM191-400-H3C |
| ID0024609 | N/A | LS-5120-28C-EI-OVS-H3 | | ID0020023 | BP1014550904 | RTXM191-400-H3C |
| ID0024610 | 210235A0BSH108000233 | LS-5120-28C-EI-OVS-H3 | | ID0020024 | EX1017030212 | RTXM191-400-H3C |
| ID0024611 | 210235A0BSH108000146 | LS-5120-28C-EI-OVS-H3 | | ID0020025 | BP1030511014 | RTXM191-400-H3C |
| ID0024612 | 210235A0BSH108000179 | LS-5120-28C-EI-OVS-H3 | | ID0020026 | BP1010840233 | RTXM191-400-H3C |
| ID0024613 | 210235A0BSH107000008 | LS-5120-28C-EI-OVS-H3 | | ID0020027 | EX1030011419 | RTXM191-400-H3C |
| ID0024614 | 210235A0BSH105000369 | LS-5120-28C-EI-OVS-H3 | | ID0020028 | BP1014550877 | RTXM191-400-H3C |
| ID0024615 | 210235A0BSH108000100 | LS-5120-28C-EI-OVS-H3 | | ID0020029 | EX1030011253 | RTXM191-400-H3C |
| ID0024616 | 210235A0BSH106000016 | LS-5120-28C-EI-OVS-H3 | | ID0020030 | BP1014550910 | RTXM191-400-H3C |
| ID0024617 | 210235A0BSH108000140 | LS-5120-28C-EI-OVS-H3 | | ID0020031 | BP1021820234 | RTXM191-400-H3C |
| ID0024618 | 210235A0BSH106000164 | LS-5120-28C-EI-OVS-H3 | | ID0020032 | BP1014551136 | RTXM191-400-H3C |
| ID0024619 | 210235A0BSH105000354 | LS-5120-28C-EI-OVS-H3 | | ID0020033 | EX1017030879 | RTXM191-400-H3C |
| ID0024620 | 210235A0BSH107000006 | LS-5120-28C-EI-OVS-H3 | | ID0020034 | BP1021820100 | RTXM191-400-H3C |
| ID0024621 | 210235A0BSH103000085 | LS-5120-28C-EI-OVS-H3 | | ID0020035 | EX1017030881 | RTXM191-400-H3C |
| ID0024622 | 210235A0BSH106000099 | LS-5120-28C-EI-OVS-H3 | | ID0020036 | EX1020021631 | RTXM191-400-H3C |
| ID0024623 | 210235A0BSH104000007 | LS-5120-28C-EI-OVS-H3 | | ID0020037 | BP1030510138 | RTXM191-400-H3C |
| ID0024624 | 210235A0BSH106000076 | LS-5120-28C-EI-OVS-H3 | | ID0020038 | EX1020050063 | RTXM191-400-H3C |
| ID0024625 | 210235A0BSH105000447 | LS-5120-28C-EI-OVS-H3 | | ID0020039 | BP1030510410 | RTXM191-400-H3C |
| ID0024626 | 210235A0BSH108000056 | LS-5120-28C-EI-OVS-H3 | | ID0020040 | BP0944260129 | RTXM191-400-H3C |
| ID0024627 | 210235A0BSH108000178 | LS-5120-28C-EI-OVS-H3 | | ID0020041 | EX1017030044 | RTXM191-400-H3C |
| ID0024628 | 210235A0BSH108000189 | LS-5120-28C-EI-OVS-H3 | | ID0020042 | EX1030011809 | RTXM191-400-H3C |
| ID0024629 | 210235A0BSH108000197 | LS-5120-28C-EI-OVS-H3 | | ID0020043 | BP1009250253 | RTXM191-400-H3C |
| ID0024630 | 210235A0BSH108000147 | LS-5120-28C-EI-OVS-H3 | | ID0020044 | BP1009250003 | RTXM191-400-H3C |
| ID0024631 | 210235A0BSH108000176 | LS-5120-28C-EI-OVS-H3 | | ID0020045 | EX1030011367 | RTXM191-400-H3C |
| ID0024632 | 210235A0BSH107000029 | LS-5120-28C-EI-OVS-H3 | | ID0020046 | BP1009250269 | RTXM191-400-H3C |
| ID0024633 | 210235A0BSH105000407 | LS-5120-28C-EI-OVS-H3 | | ID0020047 | BP0944260593 | RTXM191-400-H3C |
| ID0024634 | 210235A0BSH108000077 | LS-5120-28C-EI-OVS-H3 | | ID0020048 | BP1021820348 | RTXM191-400-H3C |
| ID0024635 | 210235A0BSH105000420 | LS-5120-28C-EI-OVS-H3 | | ID0020049 | EX1017030893 | RTXM191-400-H3C |
| ID0024636 | 210235A0BSH108000054 | LS-5120-28C-EI-OVS-H3 | | ID0020050 | BP1030510044 | RTXM191-400-H3C |
| ID0024637 | 210235A0BSH107000062 | LS-5120-28C-EI-OVS-H3 | | ID0020051 | BP1021820209 | RTXM191-400-H3C |

Master Services Agreement9.09

Page 7

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0024638 | 210235A0BSH106000144 | LS-5120-28C-EI-OVS-H3 | ID0020052 | EX1030011844 | RTXM191-400-H3C |
| ID0024639 | 210235A0BSH108000094 | LS-5120-28C-EI-OVS-H3 | ID0020053 | BP1010840118 | RTXM191-400-H3C |
| ID0024640 | 210235A0BSH105000360 | LS-5120-28C-EI-OVS-H3 | ID0020054 | EX1020021161 | RTXM191-400-H3C |
| ID0024641 | 210235A0BSH108000119 | LS-5120-28C-EI-OVS-H3 | ID0020055 | EX1020021172 | RTXM191-400-H3C |
| ID0024642 | 210235A0BSH106000161 | LS-5120-28C-EI-OVS-H3 | ID0020056 | BP1021820175 | RTXM191-400-H3C |
| ID0024643 | 210235A0BSH106000150 | LS-5120-28C-EI-OVS-H3 | ID0020057 | EX1020021164 | RTXM191-400-H3C |
| ID0024644 | N/A | LS-5120-28C-EI-OVS-H3 | ID0020058 | BP1014550882 | RTXM191-400-H3C |
| ID0024645 | 210235A0BSH108000221 | LS-5120-28C-EI-OVS-H3 | ID0020059 | EX1017030532 | RTXM191-400-H3C |
| ID0024646 | 210235A0BSH108000128 | LS-5120-28C-EI-OVS-H3 | ID0020060 | BP1021820247 | RTXM191-400-H3C |
| ID0024647 | 210235A0BSH105000418 | LS-5120-28C-EI-OVS-H3 | ID0020061 | EX1021060025 | RTXM191-400-H3C |
| ID0024648 | 210235A0BSH108000049 | LS-5120-28C-EI-OVS-H3 | ID0020062 | BP1030510133 | RTXM191-400-H3C |
| ID0024649 | 210235A0BSH106000026 | LS-5120-28C-EI-OVS-H3 | ID0020063 | BP1030510398 | RTXM191-400-H3C |
| ID0024650 | 210235A0BSH108000096 | LS-5120-28C-EI-OVS-H3 | ID0020064 | BP1030510144 | RTXM191-400-H3C |
| ID0024651 | 210235A0BSH106000156 | LS-5120-28C-EI-OVS-H3 | ID0020065 | BP1014550247 | RTXM191-400-H3C |
| ID0024652 | 210235A0BSH107000083 | LS-5120-28C-EI-OVS-H3 | ID0020066 | EX1020050032 | RTXM191-400-H3C |
| ID0024653 | 210235A0BSH106000035 | LS-5120-28C-EI-OVS-H3 | ID0020067 | BP1014550187 | RTXM191-400-H3C |
| ID0024654 | 210235A0BSH107000053 | LS-5120-28C-EI-OVS-H3 | ID0020068 | BP1009250049 | RTXM191-400-H3C |
| ID0024655 | 210235A0BSH106000041 | LS-5120-28C-EI-OVS-H3 | ID0020069 | BP1014551292 | RTXM191-400-H3C |
| ID0024656 | 210235A0BSH105000087 | LS-5120-28C-EI-OVS-H3 | ID0020070 | BP1021820073 | RTXM191-400-H3C |
| ID0024657 | 210235A0BSH108000191 | LS-5120-28C-EI-OVS-H3 | ID0020071 | EX1020050006 | RTXM191-400-H3C |
| ID0024658 | 210235A0BSH108000013 | LS-5120-28C-EI-OVS-H3 | ID0020072 | BP1030510390 | RTXM191-400-H3C |
| ID0024659 | 210235A0BSH106000081 | LS-5120-28C-EI-OVS-H3 | ID0020073 | BP1030510085 | RTXM191-400-H3C |
| ID0024660 | 210235A0BSH108000155 | LS-5120-28C-EI-OVS-H3 | ID0020074 | EX1020050071 | RTXM191-400-H3C |
| ID0024661 | 210235A0BSH106000092 | LS-5120-28C-EI-OVS-H3 | ID0020075 | BP1030510743 | RTXM191-400-H3C |
| ID0024662 | 210235A0BSH106000008 | LS-5120-28C-EI-OVS-H3 | ID0020076 | EX1020021855 | RTXM191-400-H3C |
| ID0024663 | 210235A0BSH106000107 | LS-5120-28C-EI-OVS-H3 | ID0020077 | EX1020050131 | RTXM191-400-H3C |
| ID0024664 | 210235A0BSH105000399 | LS-5120-28C-EI-OVS-H3 | ID0020078 | BP1030510384 | RTXM191-400-H3C |
| ID0024665 | 210235A0BSH108000133 | LS-5120-28C-EI-OVS-H3 | ID0020079 | EX1030011275 | RTXM191-400-H3C |
| ID0024666 | 210235A0BSH107000078 | LS-5120-28C-EI-OVS-H3 | ID0020080 | EX1030010989 | RTXM191-400-H3C |
| ID0024667 | 210235A0BSH108000041 | LS-5120-28C-EI-OVS-H3 | ID0020081 | BP1021820308 | RTXM191-400-H3C |
| ID0024668 | 210235A0BSH105000423 | LS-5120-28C-EI-OVS-H3 | ID0020082 | BP1030510046 | RTXM191-400-H3C |
| ID0024669 | 210235A0BSH105000393 | LS-5120-28C-EI-OVS-H3 | ID0020083 | EX1017030885 | RTXM191-400-H3C |
| ID0024670 | 210235A0BTH104000029 | LS-5120-28C-EI-OVS-H3 | ID0020084 | BP1015900005 | RTXM191-400-H3C |
| ID0024671 | 210235A0BSH106000062 | LS-5120-28C-EI-OVS-H3 | ID0020085 | BP1030511026 | RTXM191-400-H3C |
| ID0024672 | 210235A0BSH103000153 | LS-5120-28C-EI-OVS-H3 | ID0020086 | BP1009250047 | RTXM191-400-H3C |
| ID0024673 | 210235A0BSH105000421 | LS-5120-28C-EI-OVS-H3 | ID0020087 | EX1030011095 | RTXM191-400-H3C |
| ID0024674 | 210235A0BSH104000025 | LS-5120-28C-EI-OVS-H3 | ID0020088 | BP1021820274 | RTXM191-400-H3C |
| ID0024675 | 210235A0BSH104000011 | LS-5120-28C-EI-OVS-H3 | ID0020089 | BP1030510456 | RTXM191-400-H3C |
| ID0024676 | 210235A0BSH106000142 | LS-5120-28C-EI-OVS-H3 | ID0020090 | BP1014550914 | RTXM191-400-H3C |
| ID0024677 | 210235A0BSH107000076 | LS-5120-28C-EI-OVS-H3 | ID0020091 | BP1021820439 | RTXM191-400-H3C |
| ID0024678 | 210235A0BSH106000025 | LS-5120-28C-EI-OVS-H3 | ID0020092 | EX1021060565 | RTXM191-400-H3C |
| ID0024679 | N/A | LS-5120-28C-EI-OVS-H3 | ID0020093 | EX1021060052 | RTXM191-400-H3C |
| ID0024680 | 210235A0BSH107000011 | LS-5120-28C-EI-OVS-H3 | ID0020094 | BP1009250310 | RTXM191-400-H3C |
| ID0024681 | 210235A0BSH108000202 | LS-5120-28C-EI-OVS-H3 | ID0020095 | EX1021060566 | RTXM191-400-H3C |
| ID0024682 | 210235A0BSH105000377 | LS-5120-28C-EI-OVS-H3 | ID0020096 | BP1021820149 | RTXM191-400-H3C |
| ID0024683 | 210235A0BSH105000446 | LS-5120-28C-EI-OVS-H3 | ID0020097 | EX1020021901 | RTXM191-400-H3C |
| ID0024684 | 210235A0BSH105000126 | LS-5120-28C-EI-OVS-H3 | ID0020098 | BP1030510518 | RTXM191-400-H3C |
| ID0024685 | 210235A0BSH106000146 | LS-5120-28C-EI-OVS-H3 | ID0020099 | EX1017030854 | RTXM191-400-H3C |
| ID0024686 | 210235A0BSH105000200 | LS-5120-28C-EI-OVS-H3 | ID0020100 | EX1030011254 | RTXM191-400-H3C |
| ID0024687 | 210235A0BSH105000444 | LS-5120-28C-EI-OVS-H3 | ID0020101 | BP1009250367 | RTXM191-400-H3C |
| ID0024688 | 210235A0BSH108000029 | LS-5120-28C-EI-OVS-H3 | ID0020102 | EX1020050052 | RTXM191-400-H3C |
| ID0024689 | 210235A0BSH108000160 | LS-5120-28C-EI-OVS-H3 | ID0020103 | BP1014550176 | RTXM191-400-H3C |
| ID0024690 | 210235A0BSH107000037 | LS-5120-28C-EI-OVS-H3 | ID0020104 | BP1021820070 | RTXM191-400-H3C |
| ID0024691 | 210235A0BSH105000403 | LS-5120-28C-EI-OVS-H3 | ID0020105 | BP1030510536 | RTXM191-400-H3C |
| ID0024692 | 210235A0BSH105000081 | LS-5120-28C-EI-OVS-H3 | ID0020106 | BP1030510744 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001148

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0024693 | 210235A0BSH106000075 | LS-5120-28C-EI-OVS-H3 | ID0020107 | BP1014551044 | RTXM191-400-H3C |
| ID0024694 | 210235A0BSH105000437 | LS-5120-28C-EI-OVS-H3 | ID0020108 | BP1021820293 | RTXM191-400-H3C |
| ID0024695 | 210235A0BSH108000122 | LS-5120-28C-EI-OVS-H3 | ID0020109 | EX1020021928 | RTXM191-400-H3C |
| ID0024696 | 210235A0BSH107000070 | LS-5120-28C-EI-OVS-H3 | ID0020110 | BP1014550710 | RTXM191-400-H3C |
| ID0024697 | 210235A0BSH107000028 | LS-5120-28C-EI-OVS-H3 | ID0020111 | BP1021820301 | RTXM191-400-H3C |
| ID0024698 | 210235A0BSH107000019 | LS-5120-28C-EI-OVS-H3 | ID0020112 | EX1020021629 | RTXM191-400-H3C |
| ID0024699 | 210235A0BSH108000090 | LS-5120-28C-EI-OVS-H3 | ID0020113 | BP1014550639 | RTXM191-400-H3C |
| ID0024700 | 210235A0BSH107000089 | LS-5120-28C-EI-OVS-H3 | ID0020114 | BP1030510168 | RTXM191-400-H3C |
| ID0024701 | 210235A0BSH107000025 | LS-5120-28C-EI-OVS-H3 | ID0020115 | BP1021820296 | RTXM191-400-H3C |
| ID0024702 | 210235A0BSH108000166 | LS-5120-28C-EI-OVS-H3 | ID0020116 | BP1030510254 | RTXM191-400-H3C |
| ID0024703 | 210235A0BSH108000006 | LS-5120-28C-EI-OVS-H3 | ID0020117 | EX1020021287 | RTXM191-400-H3C |
| ID0024704 | 210235A0BSH108000214 | LS-5120-28C-EI-OVS-H3 | ID0020118 | BP1021820370 | RTXM191-400-H3C |
| ID0024705 | 210235A0BSH105000019 | LS-5120-28C-EI-OVS-H3 | ID0020119 | EX1020050165 | RTXM191-400-H3C |
| ID0024706 | 210235A0BSH105000414 | LS-5120-28C-EI-OVS-H3 | ID0020120 | EX1017030539 | RTXM191-400-H3C |
| ID0024707 | 210235A0BSH105000456 | LS-5120-28C-EI-OVS-H3 | ID0020121 | EX1020020129 | RTXM191-400-H3C |
| ID0024708 | 210235A0BSH107000038 | LS-5120-28C-EI-OVS-H3 | ID0020122 | BP1014550365 | RTXM191-400-H3C |
| ID0024709 | 210235A0BSH105000368 | LS-5120-28C-EI-OVS-H3 | ID0020123 | BP1014550593 | RTXM191-400-H3C |
| ID0024710 | 210235A0BSH106000088 | LS-5120-28C-EI-OVS-H3 | ID0020124 | EX1030011440 | RTXM191-400-H3C |
| ID0024711 | 210235A0BSH106000112 | LS-5120-28C-EI-OVS-H3 | ID0020125 | BP1010840002 | RTXM191-400-H3C |
| ID0024712 | 210235A0BSH104000035 | LS-5120-28C-EI-OVS-H3 | ID0020126 | EX1017030540 | RTXM191-400-H3C |
| ID0024713 | 210235A0BSH105000345 | LS-5120-28C-EI-OVS-H3 | ID0020127 | EX1020050019 | RTXM191-400-H3C |
| ID0024714 | N/A | LS-5120-28C-EI-OVS-H3 | ID0020128 | EX1020021778 | RTXM191-400-H3C |
| ID0024715 | 210235A0BSH105000353 | LS-5120-28C-EI-OVS-H3 | ID0020129 | BP1030511084 | RTXM191-400-H3C |
| ID0024716 | 210235A0BSH105000180 | LS-5120-28C-EI-OVS-H3 | ID0020130 | BP1009250160 | RTXM191-400-H3C |
| ID0024717 | 210235A0BSH106000123 | LS-5120-28C-EI-OVS-H3 | ID0020131 | EX1020020846 | RTXM191-400-H3C |
| ID0024718 | 210235A0BSH106000170 | LS-5120-28C-EI-OVS-H3 | ID0020132 | EX1017030898 | RTXM191-400-H3C |
| ID0024719 | 210235A0BSH106000103 | LS-5120-28C-EI-OVS-H3 | ID0020133 | EX1020050133 | RTXM191-400-H3C |
| ID0024720 | 210235A0BSH105000395 | LS-5120-28C-EI-OVS-H3 | ID0020134 | BP1014550800 | RTXM191-400-H3C |
| ID0024721 | 210235A0BSH108000234 | LS-5120-28C-EI-OVS-H3 | ID0020135 | EX1017030775 | RTXM191-400-H3C |
| ID0024722 | 210235A0BSH106000116 | LS-5120-28C-EI-OVS-H3 | ID0020136 | EX1017030549 | RTXM191-400-H3C |
| ID0024723 | 210235A0BSH105000344 | LS-5120-28C-EI-OVS-H3 | ID0020137 | BP1010840188 | RTXM191-400-H3C |
| ID0024724 | 210235A0BSH105000411 | LS-5120-28C-EI-OVS-H3 | ID0020138 | BP1009250189 | RTXM191-400-H3C |
| ID0024725 | 210235A0BSH108000231 | LS-5120-28C-EI-OVS-H3 | ID0020139 | BP1014550315 | RTXM191-400-H3C |
| ID0024726 | 210235A0BSH107000088 | LS-5120-28C-EI-OVS-H3 | ID0020140 | EX1021060583 | RTXM191-400-H3C |
| ID0024727 | 210235A0BSH108000110 | LS-5120-28C-EI-OVS-H3 | ID0020141 | EX1020050110 | RTXM191-400-H3C |
| ID0024728 | 210235A0BSH107000096 | LS-5120-28C-EI-OVS-H3 | ID0020142 | EX1020021167 | RTXM191-400-H3C |
| ID0024729 | 210235A0BSH105000458 | LS-5120-28C-EI-OVS-H3 | ID0020143 | BP1009250368 | RTXM191-400-H3C |
| ID0024730 | 210235A0BSH107000090 | LS-5120-28C-EI-OVS-H3 | ID0020144 | EX1017030521 | RTXM191-400-H3C |
| ID0024731 | 210235A0BSH105000388 | LS-5120-28C-EI-OVS-H3 | ID0020145 | BP1021820224 | RTXM191-400-H3C |
| ID0024732 | 210235A0BSH106000167 | LS-5120-28C-EI-OVS-H3 | ID0020146 | EX1017030684 | RTXM191-400-H3C |
| ID0024733 | 210235A0BSH107000013 | LS-5120-28C-EI-OVS-H3 | ID0020147 | BP1021820077 | RTXM191-400-H3C |
| ID0024734 | 210235A0BSH107000016 | LS-5120-28C-EI-OVS-H3 | ID0020148 | BP1014551013 | RTXM191-400-H3C |
| ID0024735 | 210235A0BSH106000127 | LS-5120-28C-EI-OVS-H3 | ID0020149 | BP1030511058 | RTXM191-400-H3C |
| ID0024736 | 210235A0BSH106000155 | LS-5120-28C-EI-OVS-H3 | ID0020150 | BP1014551235 | RTXM191-400-H3C |
| ID0024737 | 210235A0BSH108000023 | LS-5120-28C-EI-OVS-H3 | ID0020151 | EX1020050035 | RTXM191-400-H3C |
| ID0024738 | 210235A0BSH107000035 | LS-5120-28C-EI-OVS-H3 | ID0020152 | EX1017030654 | RTXM191-400-H3C |
| ID0024739 | 210235A0BSH106000031 | LS-5120-28C-EI-OVS-H3 | ID0020153 | BP1014551150 | RTXM191-400-H3C |
| ID0024740 | 210235A0BSH107000042 | LS-5120-28C-EI-OVS-H3 | ID0020154 | EX1017030967 | RTXM191-400-H3C |
| ID0024741 | 210235A0BSH106000139 | LS-5120-28C-EI-OVS-H3 | ID0020155 | BP1009250298 | RTXM191-400-H3C |
| ID0024742 | 210235A0BSH108000026 | LS-5120-28C-EI-OVS-H3 | ID0020156 | EX1021060562 | RTXM191-400-H3C |
| ID0024743 | 210235A0BSH105000448 | LS-5120-28C-EI-OVS-H3 | ID0020157 | EX1017030969 | RTXM191-400-H3C |
| ID0024744 | 210235A0BSH108000144 | LS-5120-28C-EI-OVS-H3 | ID0020158 | BP1030510889 | RTXM191-400-H3C |
| ID0024745 | 210235A0BSH107000086 | LS-5120-28C-EI-OVS-H3 | ID0020159 | EX1017030004 | RTXM191-400-H3C |
| ID0024746 | 210235A0BSH104000004 | LS-5120-28C-EI-OVS-H3 | ID0020160 | BP1030510858 | RTXM191-400-H3C |
| ID0024747 | 210235A0BSH107000098 | LS-5120-28C-EI-OVS-H3 | ID0020161 | EX1017030855 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001149

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0024748 | 210235A0BSH105000442 | LS-5120-28C-EI-OVS-H3 | | ID0020162 | EX1021060430 | RTXM191-400-H3C |
| ID0024749 | N/A | LS-5120-28C-EI-OVS-H3 | | ID0020163 | BP1030510043 | RTXM191-400-H3C |
| ID0024750 | 210235A0BSH108000007 | LS-5120-28C-EI-OVS-H3 | | ID0020164 | BP1021820141 | RTXM191-400-H3C |
| ID0024751 | 210235A0BSH106000094 | LS-5120-28C-EI-OVS-H3 | | ID0020165 | EX1020021779 | RTXM191-400-H3C |
| ID0024752 | 210235A0BSH108000030 | LS-5120-28C-EI-OVS-H3 | | ID0020166 | BP1014550377 | RTXM191-400-H3C |
| ID0024753 | 210235A0BSH107000043 | LS-5120-28C-EI-OVS-H3 | | ID0020167 | BP0944260286 | RTXM191-400-H3C |
| ID0024754 | 210235A0BSH107000004 | LS-5120-28C-EI-OVS-H3 | | ID0020168 | BP1030510659 | RTXM191-400-H3C |
| ID0024755 | 210235A0BSH108000196 | LS-5120-28C-EI-OVS-H3 | | ID0020169 | BP1009250300 | RTXM191-400-H3C |
| ID0024756 | 210235A0BSH106000063 | LS-5120-28C-EI-OVS-H3 | | ID0020170 | BP1014551376 | RTXM191-400-H3C |
| ID0024757 | 210235A0BSH107000071 | LS-5120-28C-EI-OVS-H3 | | ID0020171 | BP1009250370 | RTXM191-400-H3C |
| ID0024758 | 210235A0BSH106000125 | LS-5120-28C-EI-OVS-H3 | | ID0020172 | EX1030010015 | RTXM191-400-H3C |
| ID0024759 | 210235A0BSH103000142 | LS-5120-28C-EI-OVS-H3 | | ID0020173 | EX1030010994 | RTXM191-400-H3C |
| ID0024760 | 210235A0BSH106000134 | LS-5120-28C-EI-OVS-H3 | | ID0020174 | EX1017030526 | RTXM191-400-H3C |
| ID0024761 | 210235A0BSH107000007 | LS-5120-28C-EI-OVS-H3 | | ID0020175 | BP1014551246 | RTXM191-400-H3C |
| ID0024762 | 210235A0BSH106000089 | LS-5120-28C-EI-OVS-H3 | | ID0020176 | EX1017030547 | RTXM191-400-H3C |
| ID0024763 | 210235A0BSH106000022 | LS-5120-28C-EI-OVS-H3 | | ID0020177 | EX1017030958 | RTXM191-400-H3C |
| ID0024764 | 210235A0BSH106000115 | LS-5120-28C-EI-OVS-H3 | | ID0020178 | EX1020050033 | RTXM191-400-H3C |
| ID0024765 | 210235A0BSH108000043 | LS-5120-28C-EI-OVS-H3 | | ID0020179 | EX1030010810 | RTXM191-400-H3C |
| ID0024766 | 210235A0BSH108000087 | LS-5120-28C-EI-OVS-H3 | | ID0020180 | BP1014551265 | RTXM191-400-H3C |
| ID0024767 | 210235A0BSH105000431 | LS-5120-28C-EI-OVS-H3 | | ID0020181 | BP1010840210 | RTXM191-400-H3C |
| ID0024768 | 210235A0BSH106000080 | LS-5120-28C-EI-OVS-H3 | | ID0020182 | BP1009250191 | RTXM191-400-H3C |
| ID0024769 | 210235A0BSH104000014 | LS-5120-28C-EI-OVS-H3 | | ID0020183 | BP1021820249 | RTXM191-400-H3C |
| ID0024770 | 210235A0BSH107000022 | LS-5120-28C-EI-OVS-H3 | | ID0020184 | BP1030510079 | RTXM191-400-H3C |
| ID0024771 | 210235A0BSH106000102 | LS-5120-28C-EI-OVS-H3 | | ID0020185 | BP1014550174 | RTXM191-400-H3C |
| ID0024772 | 210235A0BSH106000032 | LS-5120-28C-EI-OVS-H3 | | ID0020186 | BP1030511100 | RTXM191-400-H3C |
| ID0024773 | 210235A0BSH108000033 | LS-5120-28C-EI-OVS-H3 | | ID0020187 | EX1030010030 | RTXM191-400-H3C |
| ID0024774 | 210235A0BSH106000079 | LS-5120-28C-EI-OVS-H3 | | ID0020188 | EX1017030751 | RTXM191-400-H3C |
| ID0024775 | 210235A0BSH108000052 | LS-5120-28C-EI-OVS-H3 | | ID0020189 | BP1030510042 | RTXM191-400-H3C |
| ID0024776 | 210235A0BSH108000139 | LS-5120-28C-EI-OVS-H3 | | ID0020190 | EX1030011499 | RTXM191-400-H3C |
| ID0024777 | 210235A0BSH107000023 | LS-5120-28C-EI-OVS-H3 | | ID0020191 | BP1021820431 | RTXM191-400-H3C |
| ID0024778 | 210235A0BSH106000114 | LS-5120-28C-EI-OVS-H3 | | ID0020192 | BP1030510056 | RTXM191-400-H3C |
| ID0024779 | 210235A0BSH106000143 | LS-5120-28C-EI-OVS-H3 | | ID0020193 | BP1021820172 | RTXM191-400-H3C |
| ID0024780 | 210235A0BSH108000149 | LS-5120-28C-EI-OVS-H3 | | ID0020194 | BP1014550106 | RTXM191-400-H3C |
| ID0024781 | 210235A0BSH106000034 | LS-5120-28C-EI-OVS-H3 | | ID0020195 | EX1017030891 | RTXM191-400-H3C |
| ID0024782 | 210235A0BSH108000186 | LS-5120-28C-EI-OVS-H3 | | ID0020196 | BP1014550809 | RTXM191-400-H3C |
| ID0024783 | 210235A0BSH105000441 | LS-5120-28C-EI-OVS-H3 | | ID0020197 | EX1020021913 | RTXM191-400-H3C |
| ID0024784 | N/A | LS-5120-28C-EI-OVS-H3 | | ID0020198 | BP1030510399 | RTXM191-400-H3C |
| ID0024785 | 210235A0BSH106000019 | LS-5120-28C-EI-OVS-H3 | | ID0020199 | BP1010840179 | RTXM191-400-H3C |
| ID0024786 | 210235A0BSH106000148 | LS-5120-28C-EI-OVS-H3 | | ID0020200 | BP1030510001 | RTXM191-400-H3C |
| ID0024787 | 210235A0BSH105000383 | LS-5120-28C-EI-OVS-H3 | | ID0020201 | BP1021820351 | RTXM191-400-H3C |
| ID0024788 | 210235A0BSH108000034 | LS-5120-28C-EI-OVS-H3 | | ID0020202 | BP1009250048 | RTXM191-400-H3C |
| ID0024789 | 210235A0BSH106000038 | LS-5120-28C-EI-OVS-H3 | | ID0020203 | BP1030510101 | RTXM191-400-H3C |
| ID0024790 | 210235A0BSH106000066 | LS-5120-28C-EI-OVS-H3 | | ID0020204 | EX1020050029 | RTXM191-400-H3C |
| ID0024791 | 210235A0BSH105000133 | LS-5120-28C-EI-OVS-H3 | | ID0020205 | EX1021060407 | RTXM191-400-H3C |
| ID0024792 | 210235A0BSH108000129 | LS-5120-28C-EI-OVS-H3 | | ID0020206 | BP1014550118 | RTXM191-400-H3C |
| ID0024793 | 210235A0BSH107000044 | LS-5120-28C-EI-OVS-H3 | | ID0020207 | BP1030510088 | RTXM191-400-H3C |
| ID0024794 | 210235A0BSH107000046 | LS-5120-28C-EI-OVS-H3 | | ID0020208 | BP1030510296 | RTXM191-400-H3C |
| ID0024795 | 210235A0BSH105000355 | LS-5120-28C-EI-OVS-H3 | | ID0020209 | BP1009250280 | RTXM191-400-H3C |
| ID0024796 | 210235A0BSH106000085 | LS-5120-28C-EI-OVS-H3 | | ID0020210 | BP1030510814 | RTXM191-400-H3C |
| ID0024797 | 210235A0BSH108000208 | LS-5120-28C-EI-OVS-H3 | | ID0020211 | BP1021820311 | RTXM191-400-H3C |
| ID0024798 | 210235A0BSH106000151 | LS-5120-28C-EI-OVS-H3 | | ID0020212 | EX1030010241 | RTXM191-400-H3C |
| ID0024799 | 210235A0BSH108000032 | LS-5120-28C-EI-OVS-H3 | | ID0020213 | BP1030510705 | RTXM191-400-H3C |
| ID0024800 | 210235A0BSH106000101 | LS-5120-28C-EI-OVS-H3 | | ID0020214 | EX1020021391 | RTXM191-400-H3C |
| ID0024801 | 210235A0BSH108000141 | LS-5120-28C-EI-OVS-H3 | | ID0020215 | BP1021820430 | RTXM191-400-H3C |
| ID0024802 | 210235A0BSH106000138 | LS-5120-28C-EI-OVS-H3 | | ID0020216 | BP1030510050 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001150

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0024803 | 210235A0BSH107000059 | LS-5120-28C-EI-OVS-H3 | | ID0020217 | EX1020020275 | RTXM191-400-H3C |
| ID0024804 | 210235A0BSH105000024 | LS-5120-28C-EI-OVS-H3 | | ID0020218 | BP1021820429 | RTXM191-400-H3C |
| ID0024805 | 210235A0BSH105000375 | LS-5120-28C-EI-OVS-H3 | | ID0020219 | BP1021820246 | RTXM191-400-H3C |
| ID0024806 | 210235A0BSH108000109 | LS-5120-28C-EI-OVS-H3 | | ID0020220 | EX1030010430 | RTXM191-400-H3C |
| ID0024807 | 210235A0BSH108000185 | LS-5120-28C-EI-OVS-H3 | | ID0020221 | EX1030011202 | RTXM191-400-H3C |
| ID0024808 | 210235A0BSH108000213 | LS-5120-28C-EI-OVS-H3 | | ID0020222 | BP1030510053 | RTXM191-400-H3C |
| ID0024809 | 210235A0BSH108000114 | LS-5120-28C-EI-OVS-H3 | | ID0020223 | EX1017030498 | RTXM191-400-H3C |
| ID0024810 | 210235A0BSH108000008 | LS-5120-28C-EI-OVS-H3 | | ID0020224 | BP1030510461 | RTXM191-400-H3C |
| ID0024811 | 210235A0BSH106000105 | LS-5120-28C-EI-OVS-H3 | | ID0020225 | BP1030511066 | RTXM191-400-H3C |
| ID0024812 | 210235A0BSH108000223 | LS-5120-28C-EI-OVS-H3 | | ID0020226 | BP1014550367 | RTXM191-400-H3C |
| ID0024813 | 210235A0BSH108000044 | LS-5120-28C-EI-OVS-H3 | | ID0020227 | BP1014550274 | RTXM191-400-H3C |
| ID0024814 | 210235A0BSH108000130 | LS-5120-28C-EI-OVS-H3 | | ID0020228 | BP1014551281 | RTXM191-400-H3C |
| ID0024815 | 210235A0BSH108000173 | LS-5120-28C-EI-OVS-H3 | | ID0020229 | BP1030510127 | RTXM191-400-H3C |
| ID0024816 | 210235A0BSH108000009 | LS-5120-28C-EI-OVS-H3 | | ID0020230 | BP1030510438 | RTXM191-400-H3C |
| ID0024817 | 210235A0BSH106000110 | LS-5120-28C-EI-OVS-H3 | | ID0020231 | EX1017030217 | RTXM191-400-H3C |
| ID0024818 | 210235A0BSH105000282 | LS-5120-28C-EI-OVS-H3 | | ID0020232 | EX1030010850 | RTXM191-400-H3C |
| ID0024819 | 210235A0BSH106000166 | LS-5120-28C-EI-OVS-H3 | | ID0020233 | BP1014550662 | RTXM191-400-H3C |
| ID0024820 | 210235A0BSH108000003 | LS-5120-28C-EI-OVS-H3 | | ID0020234 | BP1030511179 | RTXM191-400-H3C |
| ID0024821 | 210235A0BSH106000158 | LS-5120-28C-EI-OVS-H3 | | ID0020235 | EX1021060021 | RTXM191-400-H3C |
| ID0024822 | 210235A0BSH106000145 | LS-5120-28C-EI-OVS-H3 | | ID0020236 | BP1010840267 | RTXM191-400-H3C |
| ID0024823 | 210235A0BSH106000002 | LS-5120-28C-EI-OVS-H3 | | ID0020237 | EX1020050025 | RTXM191-400-H3C |
| ID0024824 | 210235A0BSH107000015 | LS-5120-28C-EI-OVS-H3 | | ID0020238 | BP1010840221 | RTXM191-400-H3C |
| ID0024825 | 210235A0BSH108000099 | LS-5120-28C-EI-OVS-H3 | | ID0020239 | BP1014550384 | RTXM191-400-H3C |
| ID0024826 | 210235A0BSH106000140 | LS-5120-28C-EI-OVS-H3 | | ID0020240 | EX1017030752 | RTXM191-400-H3C |
| ID0024827 | 210235A0BSH106000068 | LS-5120-28C-EI-OVS-H3 | | ID0020241 | BP1009250019 | RTXM191-400-H3C |
| ID0024828 | 210235A0BSH108000183 | LS-5120-28C-EI-OVS-H3 | | ID0020242 | BP1014550309 | RTXM191-400-H3C |
| ID0024829 | 210235A0BSH108000167 | LS-5120-28C-EI-OVS-H3 | | ID0020243 | BP1014550334 | RTXM191-400-H3C |
| ID0024830 | 210235A0BSH108000022 | LS-5120-28C-EI-OVS-H3 | | ID0020244 | EX1017030230 | RTXM191-400-H3C |
| ID0024831 | 210235A0BSH108000001 | LS-5120-28C-EI-OVS-H3 | | ID0020245 | BP1030511158 | RTXM191-400-H3C |
| ID0024832 | 210235A0BSH106000055 | LS-5120-28C-EI-OVS-H3 | | ID0020246 | EX1020050136 | RTXM191-400-H3C |
| ID0024833 | 210235A0BSH107000027 | LS-5120-28C-EI-OVS-H3 | | ID0020247 | BP1009250157 | RTXM191-400-H3C |
| ID0024834 | 210235A0BSH106000020 | LS-5120-28C-EI-OVS-H3 | | ID0020248 | EX1021060412 | RTXM191-400-H3C |
| ID0024835 | 210235A0BSH106000128 | LS-5120-28C-EI-OVS-H3 | | ID0020249 | BP1021820283 | RTXM191-400-H3C |
| ID0024836 | 210235A0BSH106000009 | LS-5120-28C-EI-OVS-H3 | | ID0020250 | BP1021820441 | RTXM191-400-H3C |
| ID0024837 | 210235A0BSH105000084 | LS-5120-28C-EI-OVS-H3 | | ID0020251 | EX1030011380 | RTXM191-400-H3C |
| ID0024838 | 210235A0BSH107000052 | LS-5120-28C-EI-OVS-H3 | | ID0020252 | BP1030510617 | RTXM191-400-H3C |
| ID0024839 | 210235A0BSH106000147 | LS-5120-28C-EI-OVS-H3 | | ID0020253 | BP1030510263 | RTXM191-400-H3C |
| ID0024840 | 210235A0BSH108000103 | LS-5120-28C-EI-OVS-H3 | | ID0020254 | EX1030011416 | RTXM191-400-H3C |
| ID0024841 | 210235A0BSH108000169 | LS-5120-28C-EI-OVS-H3 | | ID0020255 | BP1010840218 | RTXM191-400-H3C |
| ID0024842 | 210235A0BSH108000157 | LS-5120-28C-EI-OVS-H3 | | ID0020256 | BP1030510394 | RTXM191-400-H3C |
| ID0024843 | 210235A0BSH104000033 | LS-5120-28C-EI-OVS-H3 | | ID0020257 | BP1009250190 | RTXM191-400-H3C |
| ID0024844 | 210235A0BSH107000036 | LS-5120-28C-EI-OVS-H3 | | ID0020258 | BP1030510811 | RTXM191-400-H3C |
| ID0024845 | 210235A0BSH108000127 | LS-5120-28C-EI-OVS-H3 | | ID0020259 | EX1030010987 | RTXM191-400-H3C |
| ID0024846 | 210235A0BSH106000122 | LS-5120-28C-EI-OVS-H3 | | ID0020260 | BP1010840173 | RTXM191-400-H3C |
| ID0024847 | 210235A0BSH104000005 | LS-5120-28C-EI-OVS-H3 | | ID0020261 | BP1014550115 | RTXM191-400-H3C |
| ID0024848 | 210235A0BSH108000142 | LS-5120-28C-EI-OVS-H3 | | ID0020262 | EX1030011231 | RTXM191-400-H3C |
| ID0024849 | 210235A0BSH104000010 | LS-5120-28C-EI-OVS-H3 | | ID0020263 | BP1030510877 | RTXM191-400-H3C |
| ID0024850 | 210235A0BSH108000212 | LS-5120-28C-EI-OVS-H3 | | ID0020264 | BP1014550769 | RTXM191-400-H3C |
| ID0024851 | 210235A0BSH104000037 | LS-5120-28C-EI-OVS-H3 | | ID0020265 | EX1017030888 | RTXM191-400-H3C |
| ID0024852 | 210235A0BSH108000220 | LS-5120-28C-EI-OVS-H3 | | ID0020266 | EX1020021946 | RTXM191-400-H3C |
| ID0024853 | 210235A0BSH108000216 | LS-5120-28C-EI-OVS-H3 | | ID0020267 | BP1030510849 | RTXM191-400-H3C |
| ID0024854 | 210235A0BSH105000435 | LS-5120-28C-EI-OVS-H3 | | ID0020268 | BP1014550305 | RTXM191-400-H3C |
| ID0024855 | 210235A0BSH108000024 | LS-5120-28C-EI-OVS-H3 | | ID0020269 | EX1030011221 | RTXM191-400-H3C |
| ID0024856 | 210235A0BSH106000100 | LS-5120-28C-EI-OVS-H3 | | ID0020270 | EX1020050093 | RTXM191-400-H3C |
| ID0024857 | 210235A0BSH108000014 | LS-5120-28C-EI-OVS-H3 | | ID0020271 | BP1014551390 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001151

| | | |
|---|---|---|
| ID0024858 | 210235A0BSH105000320 | LS-5120-28C-EI-OVS-H3 |
| ID0024859 | 210235A0BSH108000224 | LS-5120-28C-EI-OVS-H3 |
| ID0024860 | 210235A0BSH107000087 | LS-5120-28C-EI-OVS-H3 |
| ID0024861 | 210235A0BSH105000389 | LS-5120-28C-EI-OVS-H3 |
| ID0024862 | 210235A0BSH103000216 | LS-5120-28C-EI-OVS-H3 |
| ID0024863 | 210235A0BSH108000101 | LS-5120-28C-EI-OVS-H3 |
| ID0024864 | 210235A0BSH105000317 | LS-5120-28C-EI-OVS-H3 |
| ID0024865 | 210235A0BSH107000003 | LS-5120-28C-EI-OVS-H3 |
| ID0024866 | 210235A0BSH107000074 | LS-5120-28C-EI-OVS-H3 |
| ID0024867 | 210235A0BSH108000187 | LS-5120-28C-EI-OVS-H3 |
| ID0024868 | 210235A0BSH105000350 | LS-5120-28C-EI-OVS-H3 |
| ID0024869 | 210235A0BSH106000054 | LS-5120-28C-EI-OVS-H3 |
| ID0024870 | 210235A0BSH108000145 | LS-5120-28C-EI-OVS-H3 |
| ID0024871 | 210235A0BSH108000204 | LS-5120-28C-EI-OVS-H3 |
| ID0024872 | 210235A0BSH108000143 | LS-5120-28C-EI-OVS-H3 |
| ID0024873 | 210235A0BSH106000028 | LS-5120-28C-EI-OVS-H3 |
| ID0024874 | 210235A0BSH108000152 | LS-5120-28C-EI-OVS-H3 |
| ID0024875 | 210235A0BSH104000041 | LS-5120-28C-EI-OVS-H3 |
| ID0024876 | 210235A0BSH108000225 | LS-5120-28C-EI-OVS-H3 |
| ID0024877 | 210235A0BSH108000235 | LS-5120-28C-EI-OVS-H3 |
| ID0024878 | 210235A0BSH108000080 | LS-5120-28C-EI-OVS-H3 |
| ID0024879 | 210235A0BSH108000132 | LS-5120-28C-EI-OVS-H3 |
| ID0024880 | 210235A0BSH108000201 | LS-5120-28C-EI-OVS-H3 |
| ID0024881 | 210235A0BSH108000070 | LS-5120-28C-EI-OVS-H3 |
| ID0015431-2 | 210231A936H104000032 | GNETWORK |
| ID0015432-2 | 210231A936B105000013 | GNETWORK |
| ID0015433-2 | 210231A936H104000088 | GNETWORK |
| ID0015434-2 | 210231A936H104000055 | GNETWORK |
| ID0015435-2 | 210231A936H104000031 | GNETWORK |
| ID0015436-2 | 210231A936B105000009 | GNETWORK |
| ID0015437-2 | 210231A936B105000004 | GNETWORK |
| ID0015438-2 | 210231A936B106000016 | GNETWORK |
| ID0015439-2 | 210231A936H104000090 | GNETWORK |
| ID0015440-2 | 210231A936B105000001 | GNETWORK |
| ID0015441-2 | 210231A936B105000008 | GNETWORK |
| ID0015442-2 | 210231A936H102000017 | GNETWORK |
| ID0015443-2 | 210231A936B106000044 | GNETWORK |
| ID0015444-2 | 210231A936H102000085 | GNETWORK |
| ID0015445-2 | 210231A936B105000025 | GNETWORK |
| ID0015446-2 | 210231A936B107000008 | GNETWORK |
| ID0015447-2 | 210231A936B106000052 | GNETWORK |
| ID0015448-2 | 210231A936H102000063 | GNETWORK |
| ID0015449-2 | 210231A936H102000099 | GNETWORK |
| ID0015450-2 | 210231A936B106000015 | GNETWORK |
| ID0015451-2 | 210231A936H107000029 | GNETWORK |
| ID0015452-2 | 210231A936B106000040 | GNETWORK |
| ID0015453-2 | 210231A936B106000051 | GNETWORK |
| ID0015454-2 | 210231A936H102000127 | GNETWORK |
| ID0015455-2 | 210231A936H104000086 | GNETWORK |
| ID0015456-2 | 210231A936B106000054 | GNETWORK |
| ID0015457-2 | 210231A936H104000007 | GNETWORK |
| ID0015458-2 | 210231A936B107000023 | GNETWORK |
| ID0015459-2 | 210231A936B105000005 | GNETWORK |
| ID0015460-2 | 210231A936B105000028 | GNETWORK |
| ID0015461-2 | 210231A936H102000042 | GNETWORK |

| | | |
|---|---|---|
| ID0020272 | BP1014550228 | RTXM191-400-H3C |
| ID0020273 | BP1021820243 | RTXM191-400-H3C |
| ID0020274 | BP1014550894 | RTXM191-400-H3C |
| ID0020275 | EX1021060145 | RTXM191-400-H3C |
| ID0020276 | BP1010840261 | RTXM191-400-H3C |
| ID0020277 | EX1017030512 | RTXM191-400-H3C |
| ID0020278 | EX1030011002 | RTXM191-400-H3C |
| ID0020279 | BP1021820174 | RTXM191-400-H3C |
| ID0020280 | EX1020021288 | RTXM191-400-H3C |
| ID0020281 | EX1020050041 | RTXM191-400-H3C |
| ID0020282 | BP1030510223 | RTXM191-400-H3C |
| ID0020283 | BP1014551293 | RTXM191-400-H3C |
| ID0020284 | EX1030011228 | RTXM191-400-H3C |
| ID0020285 | BP1030510132 | RTXM191-400-H3C |
| ID0020286 | EX1030010811 | RTXM191-400-H3C |
| ID0020287 | BP1021820253 | RTXM191-400-H3C |
| ID0020288 | BP1030510732 | RTXM191-400-H3C |
| ID0020289 | EX1030011374 | RTXM191-400-H3C |
| ID0020290 | BP1030510243 | RTXM191-400-H3C |
| ID0020291 | BP1014551264 | RTXM191-400-H3C |
| ID0020292 | BP1021820084 | RTXM191-400-H3C |
| ID0020293 | EX1020020554 | RTXM191-400-H3C |
| ID0020294 | BP1021820342 | RTXM191-400-H3C |
| ID0020295 | BP1030510045 | RTXM191-400-H3C |
| ID0020296 | EX1030011140 | RTXM191-400-H3C |
| ID0020297 | BP1014551393 | RTXM191-400-H3C |
| ID0020298 | EX1030011706 | RTXM191-400-H3C |
| ID0020299 | EX1020050042 | RTXM191-400-H3C |
| ID0020300 | EX1030010007 | RTXM191-400-H3C |
| ID0020301 | BP1030510543 | RTXM191-400-H3C |
| ID0020302 | BP1030510185 | RTXM191-400-H3C |
| ID0020303 | BP1021820192 | RTXM191-400-H3C |
| ID0020304 | EX1030010248 | RTXM191-400-H3C |
| ID0020305 | BP1010840164 | RTXM191-400-H3C |
| ID0020306 | EX1017030523 | RTXM191-400-H3C |
| ID0020307 | BP1030510808 | RTXM191-400-H3C |
| ID0020308 | EX1030010843 | RTXM191-400-H3C |
| ID0020309 | BP1030511200 | RTXM191-400-H3C |
| ID0020310 | EX1030011710 | RTXM191-400-H3C |
| ID0020311 | BP1030510569 | RTXM191-400-H3C |
| ID0020312 | EX1030011414 | RTXM191-400-H3C |
| ID0020313 | BP1030510553 | RTXM191-400-H3C |
| ID0020314 | EX1020020073 | RTXM191-400-H3C |
| ID0020315 | BP1030510407 | RTXM191-400-H3C |
| ID0020316 | BP1014550644 | RTXM191-400-H3C |
| ID0020317 | BP1014550622 | RTXM191-400-H3C |
| ID0020318 | BP1030511163 | RTXM191-400-H3C |
| ID0020319 | BP1014550903 | RTXM191-400-H3C |
| ID0020320 | BP1014551130 | RTXM191-400-H3C |
| ID0020321 | EX1020050051 | RTXM191-400-H3C |
| ID0020322 | BP1030510311 | RTXM191-400-H3C |
| ID0020323 | EX1030010995 | RTXM191-400-H3C |
| ID0020324 | BP1030510227 | RTXM191-400-H3C |
| ID0020325 | BP1030510299 | RTXM191-400-H3C |
| ID0020326 | EX1020021776 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001152

| ID | Code | Name |
|---|---|---|
| ID0015462-2 | 210231A936B105000011 | GNETWORK |
| ID0015463-2 | 210231A936B106000007 | GNETWORK |
| ID0015464-2 | None5 | GNETWORK |
| ID0015465-2 | 210231A936B106000006 | GNETWORK |
| ID0015431-3 | 210231A86PB106000119 | GNETWORK |
| ID0015431-4 | 210231A86PB106000070 | GNETWORK |
| ID0015432-3 | 210231A86PH105000019 | GNETWORK |
| ID0015432-4 | 210231A86PH104000056 | GNETWORK |
| ID0015433-3 | 210231A86PB106000037 | GNETWORK |
| ID0015433-4 | 210231A86PB106000028 | GNETWORK |
| ID0015434-3 | 210231A86PB106000057 | GNETWORK |
| ID0015434-4 | 210231A86PB106000072 | GNETWORK |
| ID0015435-3 | 210231A86PB106000020 | GNETWORK |
| ID0015435-4 | 210231A86PB106000083 | GNETWORK |
| ID0015431-6 | 210231A81WX103000195 | LSQM2AC1400 |
| ID0015431-7 | 210231A81WX103000265 | LSQM2AC1400 |
| ID0015432-6 | 210231A81WX103000001 | LSQM2AC1400 |
| ID0015432-7 | 210231A81WX103000308 | LSQM2AC1400 |
| ID0015433-6 | 210231A81WX104000120 | LSQM2AC1400 |
| ID0015433-7 | 210231A81WX104000012 | LSQM2AC1400 |
| ID0015434-6 | 210231A81WX103000299 | LSQM2AC1400 |
| ID0015434-7 | 210231A81WX103000171 | LSQM2AC1400 |
| ID0015435-6 | 210231A81WX103000252 | LSQM2AC1400 |
| ID0015435-7 | 210231A81WX103000332 | LSQM2AC1400 |
| ID0015436-6 | 210231A81WX103000021 | LSQM2AC1400 |
| ID0015436-7 | 210231A81WX103000178 | LSQM2AC1400 |
| ID0015437-6 | 210231A81WX103000079 | LSQM2AC1400 |
| ID0015437-7 | 210231A81WX103000023 | LSQM2AC1400 |
| ID0015438-6 | 210231A81WX107000030 | LSQM2AC1400 |
| ID0015438-7 | 210231A81WX107000022 | LSQM2AC1400 |
| ID0015439-6 | 210231A81WX103000061 | LSQM2AC1400 |
| ID0015439-7 | 210231A81WX103000314 | LSQM2AC1400 |
| ID0015440-6 | 210231A81WX103000275 | LSQM2AC1400 |
| ID0015440-7 | 210231A81WX104000113 | LSQM2AC1400 |
| ID0015441-6 | 210231A81WX103000003 | LSQM2AC1400 |
| ID0015441-7 | 210231A81WX103000114 | LSQM2AC1400 |
| ID0015442-6 | 210231A81WX103000313 | LSQM2AC1400 |
| ID0015442-7 | 210231A81WX103000198 | LSQM2AC1400 |
| ID0015443-6 | 210231A81WX107000020 | LSQM2AC1400 |
| ID0015443-7 | 210231A81WX107000014 | LSQM2AC1400 |
| ID0015444-6 | 210231A81WX104000161 | LSQM2AC1400 |
| ID0015444-7 | 210231A81WX103000197 | LSQM2AC1400 |
| ID0015445-6 | 210231A81WX103000251 | LSQM2AC1400 |
| ID0015445-7 | 210231A81WX103000327 | LSQM2AC1400 |
| ID0015446-6 | 210231A81WX104000098 | LSQM2AC1400 |
| ID0015446-7 | 210231A81WX107000019 | LSQM2AC1400 |
| ID0015447-6 | 210231A81WX103000005 | LSQM2AC1400 |
| ID0015447-7 | 210231A81WX103000334 | LSQM2AC1400 |
| ID0015448-6 | 210231A81WX103000261 | LSQM2AC1400 |
| ID0015448-7 | 210231A81WX104000119 | LSQM2AC1400 |
| ID0015449-6 | 210231A81WX104000056 | LSQM2AC1400 |
| ID0015449-7 | 210231A81WX103000029 | LSQM2AC1400 |
| ID0015450-6 | 210231A81WX104000104 | LSQM2AC1400 |
| ID0015450-7 | 210231A81WX103000176 | LSQM2AC1400 |
| ID0015451-6 | 210231A81WX104000094 | LSQM2AC1400 |
| ID0020327 | BP1014551291 | RTXM191-400-H3C |
| ID0020328 | BP1009250012 | RTXM191-400-H3C |
| ID0020329 | EX1030010046 | RTXM191-400-H3C |
| ID0020330 | EX1021060105 | RTXM191-400-H3C |
| ID0020331 | BP1014551266 | RTXM191-400-H3C |
| ID0020332 | BP1010840257 | RTXM191-400-H3C |
| ID0020333 | EX1030011459 | RTXM191-400-H3C |
| ID0020334 | BP1030510161 | RTXM191-400-H3C |
| ID0020335 | BP1014551236 | RTXM191-400-H3C |
| ID0020336 | BP1014551026 | RTXM191-400-H3C |
| ID0020337 | EX1017030063 | RTXM191-400-H3C |
| ID0020338 | BP1030510622 | RTXM191-400-H3C |
| ID0020339 | BP1009250066 | RTXM191-400-H3C |
| ID0020340 | BP1030510715 | RTXM191-400-H3C |
| ID0020341 | BP1030510822 | RTXM191-400-H3C |
| ID0020342 | EX1030011230 | RTXM191-400-H3C |
| ID0020343 | BP1009250173 | RTXM191-400-H3C |
| ID0020344 | EX1020020058 | RTXM191-400-H3C |
| ID0020345 | BP1015900003 | RTXM191-400-H3C |
| ID0020346 | BP1010840150 | RTXM191-400-H3C |
| ID0020347 | BP1030510893 | RTXM191-400-H3C |
| ID0020348 | BP1030510521 | RTXM191-400-H3C |
| ID0020349 | BP1010840293 | RTXM191-400-H3C |
| ID0020350 | BP1014550117 | RTXM191-400-H3C |
| ID0020351 | EX1021060587 | RTXM191-400-H3C |
| ID0020352 | BP1030510203 | RTXM191-400-H3C |
| ID0020353 | BP1010840023 | RTXM191-400-H3C |
| ID0020354 | BP1030510150 | RTXM191-400-H3C |
| ID0020355 | BP1030510605 | RTXM191-400-H3C |
| ID0020356 | BP1010840027 | RTXM191-400-H3C |
| ID0020357 | BP1030510090 | RTXM191-400-H3C |
| ID0020358 | BP1030510301 | RTXM191-400-H3C |
| ID0020359 | BP1014551284 | RTXM191-400-H3C |
| ID0020360 | EX1017030057 | RTXM191-400-H3C |
| ID0020361 | EX1021060038 | RTXM191-400-H3C |
| ID0020362 | BP1030510730 | RTXM191-400-H3C |
| ID0020363 | EX1030010201 | RTXM191-400-H3C |
| ID0020364 | EX1020020525 | RTXM191-400-H3C |
| ID0020365 | BP1021820133 | RTXM191-400-H3C |
| ID0020366 | EX1017030227 | RTXM191-400-H3C |
| ID0020367 | BP1014550757 | RTXM191-400-H3C |
| ID0020368 | EX1030011088 | RTXM191-400-H3C |
| ID0020369 | BP1014550259 | RTXM191-400-H3C |
| ID0020370 | BP1014551220 | RTXM191-400-H3C |
| ID0020371 | BP1021820375 | RTXM191-400-H3C |
| ID0020372 | EX1021060147 | RTXM191-400-H3C |
| ID0020373 | EX1030011384 | RTXM191-400-H3C |
| ID0020374 | BP1030510475 | RTXM191-400-H3C |
| ID0020375 | BP1030510615 | RTXM191-400-H3C |
| ID0020376 | BP1014551286 | RTXM191-400-H3C |
| ID0020377 | BP1009250312 | RTXM191-400-H3C |
| ID0020378 | EX1021060136 | RTXM191-400-H3C |
| ID0020379 | BP1010840294 | RTXM191-400-H3C |
| ID0020380 | EX1020050085 | RTXM191-400-H3C |
| ID0020381 | EX1030010428 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001153

| | | | | | |
|---|---|---|---|---|---|
| ID0015451-7 | 210231A81WX107000126 | LSQM2AC1400 | ID0020382 | EX1030010844 | RTXM191-400-H3C |
| ID0015452-6 | 210231A81WX103000164 | LSQM2AC1400 | ID0020383 | BP1009250472 | RTXM191-400-H3C |
| ID0015452-7 | 210231A81WX103000177 | LSQM2AC1400 | ID0020384 | EX1020020577 | RTXM191-400-H3C |
| ID0015453-6 | 210231A81WX103000203 | LSQM2AC1400 | ID0020385 | BP1014551043 | RTXM191-400-H3C |
| ID0015453-7 | 210231A81WX103000260 | LSQM2AC1400 | ID0020386 | BP1009250095 | RTXM191-400-H3C |
| ID0015454-6 | 210231A81WX103000349 | LSQM2AC1400 | ID0020387 | BP1014550851 | RTXM191-400-H3C |
| ID0015454-7 | 210231A81WX103000317 | LSQM2AC1400 | ID0020388 | BP1030510408 | RTXM191-400-H3C |
| ID0015455-6 | 210231A81WX104000004 | LSQM2AC1400 | ID0020389 | BP1014551227 | RTXM191-400-H3C |
| ID0015455-7 | 210231A81WX103000055 | LSQM2AC1400 | ID0020390 | BP1030510455 | RTXM191-400-H3C |
| ID0015456-6 | 210231A81WX107000017 | LSQM2AC1400 | ID0020391 | BP1030510308 | RTXM191-400-H3C |
| ID0015456-7 | 210231A81WX107000043 | LSQM2AC1400 | ID0020392 | EX1030010208 | RTXM191-400-H3C |
| ID0015457-6 | 210231A81WX103000326 | LSQM2AC1400 | ID0020393 | BP1014550797 | RTXM191-400-H3C |
| ID0015457-7 | 210231A81WX104000218 | LSQM2AC1400 | ID0020394 | BP1014551267 | RTXM191-400-H3C |
| ID0015458-6 | 210231A81WX107000007 | LSQM2AC1400 | ID0020395 | BP1030510901 | RTXM191-400-H3C |
| ID0015458-7 | 210231A81WX107000005 | LSQM2AC1400 | ID0020396 | EX1020020061 | RTXM191-400-H3C |
| ID0015459-6 | 210231A81WX104000055 | LSQM2AC1400 | ID0020397 | EX1030011829 | RTXM191-400-H3C |
| ID0015459-7 | 210231A81WX103000002 | LSQM2AC1400 | ID0020398 | BP1030510546 | RTXM191-400-H3C |
| ID0015460-6 | 210231A81WX103000205 | LSQM2AC1400 | ID0020399 | BP1030510516 | RTXM191-400-H3C |
| ID0015460-7 | 210231A81WX104000115 | LSQM2AC1400 | ID0020400 | BP1030510619 | RTXM191-400-H3C |
| ID0015461-6 | 210231A81WX103000027 | LSQM2AC1400 | ID0020401 | BP1009250268 | RTXM191-400-H3C |
| ID0015461-7 | 210231A81WX103000350 | LSQM2AC1400 | ID0020402 | EX1030010737 | RTXM191-400-H3C |
| ID0015462-6 | 210231A81WX103000132 | LSQM2AC1400 | ID0020403 | BP1014551225 | RTXM191-400-H3C |
| ID0015462-7 | 210231A81WX104000054 | LSQM2AC1400 | ID0020404 | EX1020021006 | RTXM191-400-H3C |
| ID0015463-6 | 210231A81WX104000001 | LSQM2AC1400 | ID0020405 | BP1010840183 | RTXM191-400-H3C |
| ID0015463-7 | 210231A81WX107000006 | LSQM2AC1400 | ID0020406 | BP1014550381 | RTXM191-400-H3C |
| ID0015464-6 | None9 | LSQM2AC1400 | ID0020407 | EX1020050077 | RTXM191-400-H3C |
| ID0015464-7 | None10 | LSQM2AC1400 | ID0020408 | BP1030510609 | RTXM191-400-H3C |
| ID0015465-6 | 210231A81WX104000021 | LSQM2AC1400 | ID0020409 | BP1030510872 | RTXM191-400-H3C |
| ID0015465-7 | 210231A81WX103000328 | LSQM2AC1400 | ID0020410 | EX1020050020 | RTXM191-400-H3C |
| ID0015466-6 | 210231A81WX104000011 | LSQM2AC1400 | ID0020411 | BP1014551238 | RTXM191-400-H3C |
| ID0015466-7 | 210231A81WX103000278 | LSQM2AC1400 | ID0020412 | BP1030510422 | RTXM191-400-H3C |
| ID0015467-6 | 210231A81WX104000114 | LSQM2AC1400 | ID0020413 | EX1021060024 | RTXM191-400-H3C |
| ID0015467-7 | 210231A81WX104000071 | LSQM2AC1400 | ID0020414 | BP1014551239 | RTXM191-400-H3C |
| ID0015468-6 | 210231A81WX103000323 | LSQM2AC1400 | ID0020415 | EX1030011103 | RTXM191-400-H3C |
| ID0015468-7 | 210231A81WX103000056 | LSQM2AC1400 | ID0020416 | BP1021820103 | RTXM191-400-H3C |
| ID0015469-6 | 210231A81WX104000219 | LSQM2AC1400 | ID0020417 | BP1014550111 | RTXM191-400-H3C |
| ID0015469-7 | 210231A81WX103000196 | LSQM2AC1400 | ID0020418 | BP1014550271 | RTXM191-400-H3C |
| ID0015470-6 | 210231A81WX103000289 | LSQM2AC1400 | ID0020419 | BP1010840003 | RTXM191-400-H3C |
| ID0015470-7 | 210231A81WX103000130 | LSQM2AC1400 | ID0020420 | EX1030011841 | RTXM191-400-H3C |
| ID0025834-6 | 210231A81WX103000321 | LSQM2AC1400 | ID0020421 | BP1010840182 | RTXM191-400-H3C |
| ID0025834-7 | 210231A81WX103000306 | LSQM2AC1400 | ID0020422 | BP1021820049 | RTXM191-400-H3C |
| ID0025835-6 | 210231A81WX103000286 | LSQM2AC1400 | ID0020423 | EX1030011647 | RTXM191-400-H3C |
| ID0025835-7 | 210231A81WX103000059 | LSQM2AC1400 | ID0020424 | BP1009250285 | RTXM191-400-H3C |
| ID0025836-6 | 210231A81WX103000345 | LSQM2AC1400 | ID0020425 | BP1009250185 | RTXM191-400-H3C |
| ID0025836-7 | 210231A81WX103000053 | LSQM2AC1400 | ID0020426 | BP1030510820 | RTXM191-400-H3C |
| ID0025837-2 | 210231A81WX104000073 | LSQM2AC1400 | ID0020427 | EX1021060041 | RTXM191-400-H3C |
| ID0025837-3 | 210231A81WX104000017 | LSQM2AC1400 | ID0020428 | BP1010840010 | RTXM191-400-H3C |
| ID0025838-6 | 210231A81WX103000026 | LSQM2AC1400 | ID0020429 | BP1009250151 | RTXM191-400-H3C |
| ID0025838-7 | 210231A81WX103000199 | LSQM2AC1400 | ID0020430 | EX1030010036 | RTXM191-400-H3C |
| ID0025839-6 | 210231A81WX104000110 | LSQM2AC1400 | ID0020431 | EX1030011090 | RTXM191-400-H3C |
| ID0025839-7 | 210231A81WX104000083 | LSQM2AC1400 | ID0020432 | EX1030010694 | RTXM191-400-H3C |
| ID0025840-6 | 210231A81WX104000008 | LSQM2AC1400 | ID0020433 | EX1030011987 | RTXM191-400-H3C |
| ID0025840-7 | 210231A81WX103000175 | LSQM2AC1400 | ID0020434 | BP1014550110 | RTXM191-400-H3C |
| ID0025841-6 | 210231A81WX103000179 | LSQM2AC1400 | ID0020435 | BP1014550640 | RTXM191-400-H3C |
| ID0025841-7 | 210231A81WX104000030 | LSQM2AC1400 | ID0020436 | BP1009250178 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential                                                                                        DEF0001154

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0025842-7 | 210231A81WX103000174 | LSQM2AC1400 | | ID0020437 | BP1021820135 | RTXM191-400-H3C |
| ID0025842-8 | 210231A81WX103000181 | LSQM2AC1400 | | ID0020438 | BP1030511004 | RTXM191-400-H3C |
| ID0025843-6 | 210231A81WX103000304 | LSQM2AC1400 | | ID0020439 | EX1030010475 | RTXM191-400-H3C |
| ID0025843-2 | 210231A81WX103000333 | LSQM2AC1400 | | ID0020440 | BP1014550898 | RTXM191-400-H3C |
| ID0015075-1 | 210231A753B107000018 | 0231A753 | | ID0020441 | BP1014550252 | RTXM191-400-H3C |
| ID0015076-1 | 210231A753B108000024 | 0231A753 | | ID0020442 | BP1030510201 | RTXM191-400-H3C |
| ID0015077-1 | 210231A753B105000084 | 0231A753 | | ID0020443 | BP1030510260 | RTXM191-400-H3C |
| ID0015078-1 | 210231A753B105000004 | 0231A753 | | ID0020444 | BP1021820352 | RTXM191-400-H3C |
| ID0015079-1 | 210231A753B107000027 | 0231A753 | | ID0020445 | BP1021820092 | RTXM191-400-H3C |
| ID0015081-1 | 210231A753B105000095 | 0231A753 | | ID0020446 | EX1017030225 | RTXM191-400-H3C |
| ID0015082-1 | 210231A753B101000019 | 0231A753 | | ID0020447 | BP1009250082 | RTXM191-400-H3C |
| ID0015083-1 | 210231A753B105000058 | 0231A753 | | ID0020448 | BP1009250304 | RTXM191-400-H3C |
| ID0015084-1 | 210231A753B105000097 | 0231A753 | | ID0020449 | EX1030011907 | RTXM191-400-H3C |
| ID0015085-1 | 210231A753B107000029 | 0231A753 | | ID0020450 | EX1030011242 | RTXM191-400-H3C |
| ID0015471 | EX1021060536 | GNETWORK | | ID0020451 | EX1030010432 | RTXM191-400-H3C |
| ID0015472 | EX1020020178 | GNETWORK | | ID0020452 | BP1010840379 | RTXM191-400-H3C |
| ID0015473 | BP1030510506 | GNETWORK | | ID0020453 | EX1030011404 | RTXM191-400-H3C |
| ID0015474 | EX1030011652 | GNETWORK | | ID0020454 | BP1030510264 | RTXM191-400-H3C |
| ID0015475 | BP1030510639 | GNETWORK | | ID0020455 | EX1017030965 | RTXM191-400-H3C |
| ID0015476 | EX1030011389 | GNETWORK | | ID0020456 | BP1030510737 | RTXM191-400-H3C |
| ID0015477 | BP1030510640 | GNETWORK | | ID0020457 | EX1030010207 | RTXM191-400-H3C |
| ID0015478 | BP1030510940 | GNETWORK | | ID0020458 | BP1014550186 | RTXM191-400-H3C |
| ID0015479 | EX1030010830 | GNETWORK | | ID0020459 | EX1030010244 | RTXM191-400-H3C |
| ID0015480 | EX1030011142 | GNETWORK | | ID0020460 | BP1009250470 | RTXM191-400-H3C |
| ID0015481 | BP1030510939 | GNETWORK | | ID0020461 | BP1014550594 | RTXM191-400-H3C |
| ID0015482 | EX1030011393 | GNETWORK | | ID0020462 | EX1030011906 | RTXM191-400-H3C |
| ID0015483 | BP1030510636 | GNETWORK | | ID0020463 | BP1030511159 | RTXM191-400-H3C |
| ID0015484 | BP1030510631 | GNETWORK | | ID0020464 | EX1020050112 | RTXM191-400-H3C |
| ID0015485 | EX1030011422 | GNETWORK | | ID0020465 | BP1030510904 | RTXM191-400-H3C |
| ID0015486 | EX1030011806 | GNETWORK | | ID0020466 | BP1030511175 | RTXM191-400-H3C |
| ID0015487 | EX1030011395 | GNETWORK | | ID0020467 | EX1030010680 | RTXM191-400-H3C |
| ID0015488 | EX1021060535 | GNETWORK | | ID0020468 | BP1030510741 | RTXM191-400-H3C |
| ID0015489 | BP1030510371 | GNETWORK | | ID0020469 | BP1009250371 | RTXM191-400-H3C |
| ID0015490 | EX1030011286 | GNETWORK | | ID0020470 | EX1030011383 | RTXM191-400-H3C |
| ID0015491 | EX1030011108 | GNETWORK | | ID0020471 | EX1020020054 | RTXM191-400-H3C |
| ID0015492 | EX1020020761 | GNETWORK | | ID0020472 | BP1010840214 | RTXM191-400-H3C |
| ID0015493 | BP1030510883 | GNETWORK | | ID0020473 | BP1030510481 | RTXM191-400-H3C |
| ID0015494 | BP1030510648 | GNETWORK | | ID0020474 | BP1014550759 | RTXM191-400-H3C |
| ID0015495 | BP1030510155 | GNETWORK | | ID0020475 | BP1014551142 | RTXM191-400-H3C |
| ID0015496 | EX1030011107 | GNETWORK | | ID0020476 | BP1014551232 | RTXM191-400-H3C |
| ID0015497 | EX1030011974 | GNETWORK | | ID0020477 | EX1030011714 | RTXM191-400-H3C |
| ID0015498 | BP1030510945 | GNETWORK | | ID0020478 | EX1030011206 | RTXM191-400-H3C |
| ID0015499 | EX1030010748 | GNETWORK | | ID0020479 | EX1030011835 | RTXM191-400-H3C |
| ID0015500 | EX1030010383 | GNETWORK | | ID0020480 | BP1010840177 | RTXM191-400-H3C |
| ID0015501 | BP1030510363 | GNETWORK | | ID0020481 | BP1014550251 | RTXM191-400-H3C |
| ID0015502 | EX1020021465 | GNETWORK | | ID0020482 | BP1014551272 | RTXM191-400-H3C |
| ID0015503 | EX1030011983 | GNETWORK | | ID0020483 | BP1030510550 | RTXM191-400-H3C |
| ID0015504 | BP1030510365 | GNETWORK | | ID0020484 | EX1020020968 | RTXM191-400-H3C |
| ID0015505 | EX1030010384 | GNETWORK | | ID0020485 | BP1030510249 | RTXM191-400-H3C |
| ID0015506 | EX1030011715 | GNETWORK | | ID0020486 | BP1021820404 | RTXM191-400-H3C |
| ID0015507 | EX1030011937 | GNETWORK | | ID0020487 | BP1014550183 | RTXM191-400-H3C |
| ID0015508 | EX1021060526 | GNETWORK | | ID0020488 | EX1030010416 | RTXM191-400-H3C |
| ID0015509 | BP1030510637 | GNETWORK | | ID0020489 | BP1014550637 | RTXM191-400-H3C |
| ID0015510 | EX1020021823 | GNETWORK | | ID0020490 | BP1009250068 | RTXM191-400-H3C |
| ID0015511 | BP1030510548 | GNETWORK | | ID0020491 | EX1020021130 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001155

| | | | | | | |
|---|---|---|---|---|---|
| ID0015512 | EX1020020032 | GNETWORK | ID0020492 | BP1009250091 | RTXM191-400-H3C |
| ID0015513 | BP1030510944 | GNETWORK | ID0020493 | BP1010840028 | RTXM191-400-H3C |
| ID0015514 | BP1030510634 | GNETWORK | ID0020494 | BP1030510238 | RTXM191-400-H3C |
| ID0015515 | EX1020020960 | GNETWORK | ID0020495 | BP1014550964 | RTXM191-400-H3C |
| ID0015516 | EX1020021467 | GNETWORK | ID0020496 | BP1014550225 | RTXM191-400-H3C |
| ID0015517 | BP1030510368 | GNETWORK | ID0020497 | EX1017030624 | RTXM191-400-H3C |
| ID0015518 | EX1030010747 | GNETWORK | ID0020498 | BP1030510482 | RTXM191-400-H3C |
| ID0015519 | BP1030510763 | GNETWORK | ID0020499 | BP1030510236 | RTXM191-400-H3C |
| ID0015520 | EX1020021249 | GNETWORK | ID0020500 | BP1030510058 | RTXM191-400-H3C |
| ID0015521 | EX1030010744 | GNETWORK | ID0020501 | EX1030010744 | RTXM191-400-H3C |
| ID0015522 | EX1030011388 | GNETWORK | ID0020502 | BP1014551245 | RTXM191-400-H3C |
| ID0015523 | EX1021060533 | GNETWORK | ID0020503 | EX1030010395 | RTXM191-400-H3C |
| ID0015524 | EX1021060534 | GNETWORK | ID0020504 | BP1010840169 | RTXM191-400-H3C |
| ID0015525 | BP1030510880 | GNETWORK | ID0020505 | BP1009250159 | RTXM191-400-H3C |
| ID0015526 | BP1030510511 | GNETWORK | ID0020506 | BP1030511029 | RTXM191-400-H3C |
| ID0015527 | BP1030510642 | GNETWORK | ID0020507 | BP1030021636 | RTXM191-400-H3C |
| ID0015528 | BP1030510650 | GNETWORK | ID0020508 | BP1030510396 | RTXM191-400-H3C |
| ID0015529 | EX1030011484 | GNETWORK | ID0020509 | BP1030510999 | RTXM191-400-H3C |
| ID0015530 | EX1030010025 | GNETWORK | ID0020510 | BP1014550878 | RTXM191-400-H3C |
| ID0015531 | BP1030510879 | GNETWORK | ID0020511 | BP1030510048 | RTXM191-400-H3C |
| ID0015532 | EX1030011287 | GNETWORK | ID0020512 | BP1030510430 | RTXM191-400-H3C |
| ID0015533 | EX1030011147 | GNETWORK | ID0020513 | EX1017030953 | RTXM191-400-H3C |
| ID0015534 | EX1030011651 | GNETWORK | ID0020514 | EX1030011476 | RTXM191-400-H3C |
| ID0015535 | EX1017030183 | GNETWORK | ID0020515 | BP1030511053 | RTXM191-400-H3C |
| ID0015536 | EX1020020034 | GNETWORK | ID0020516 | EX1017030605 | RTXM191-400-H3C |
| ID0015537 | EX1030010271 | GNETWORK | ID0020517 | BP1014550624 | RTXM191-400-H3C |
| ID0015538 | EX1030010356 | GNETWORK | ID0020518 | EX1021060437 | RTXM191-400-H3C |
| ID0015539 | EX1030011150 | GNETWORK | ID0020519 | EX1030011489 | RTXM191-400-H3C |
| ID0015540 | BP1030510647 | GNETWORK | ID0020520 | EX1020050082 | RTXM191-400-H3C |
| ID0015541 | BP1030510633 | GNETWORK | ID0020521 | EX1021060020 | RTXM191-400-H3C |
| ID0015542 | EX1030011392 | GNETWORK | ID0020522 | EX1020050048 | RTXM191-400-H3C |
| ID0015543 | EX1030010740 | GNETWORK | ID0020523 | EX1030011224 | RTXM191-400-H3C |
| ID0015544 | BP1030510370 | GNETWORK | ID0020524 | BP1030510914 | RTXM191-400-H3C |
| ID0015545 | EX1017030184 | GNETWORK | ID0020525 | BP1021820226 | RTXM191-400-H3C |
| ID0015546 | EX1030011210 | GNETWORK | ID0020526 | BP1021820087 | RTXM191-400-H3C |
| ID0015547 | EX1030011143 | GNETWORK | ID0020527 | EX1030011437 | RTXM191-400-H3C |
| ID0015548 | EX1030010026 | GNETWORK | ID0020528 | BP1030510706 | RTXM191-400-H3C |
| ID0015549 | BP1030510369 | GNETWORK | ID0020529 | BP1030510446 | RTXM191-400-H3C |
| ID0015550 | EX1020020094 | GNETWORK | ID0020530 | BP1014550623 | RTXM191-400-H3C |
| ID0015551 | EX1020020576 | GNETWORK | ID0020531 | BP1014551278 | RTXM191-400-H3C |
| ID0015552 | EX1030011100 | GNETWORK | ID0020532 | EX1030011445 | RTXM191-400-H3C |
| ID0015553 | BP1030510154 | GNETWORK | ID0020533 | EX1030010660 | RTXM191-400-H3C |
| ID0015554 | EX1021060532 | GNETWORK | ID0020534 | BP1030510040 | RTXM191-400-H3C |
| ID0015555 | BP1030510153 | GNETWORK | ID0020535 | BP1030510419 | RTXM191-400-H3C |
| ID0015556 | EX1020020962 | GNETWORK | ID0020536 | BP1021820264 | RTXM191-400-H3C |
| ID0015557 | EX1020021466 | GNETWORK | ID0020537 | BP1030510807 | RTXM191-400-H3C |
| ID0015558 | None11 | GNETWORK | ID0020538 | BP1010840205 | RTXM191-400-H3C |
| ID0015559 | EX1030011875 | GNETWORK | ID0020539 | EX1030011441 | RTXM191-400-H3C |
| ID0015560 | BP1030510643 | GNETWORK | ID0020540 | EX1030011644 | RTXM191-400-H3C |
| ID0015561 | EX1017030180 | GNETWORK | ID0020541 | EX1017030886 | RTXM191-400-H3C |
| ID0015562 | EX1020020502 | GNETWORK | ID0020542 | BP1030510415 | RTXM191-400-H3C |
| ID0015563 | EX1021060531 | GNETWORK | ID0020543 | BP1030511022 | RTXM191-400-H3C |
| ID0015564 | EX1030011423 | GNETWORK | ID0020544 | EX1014551288 | RTXM191-400-H3C |
| ID0015565 | EX1030010433 | GNETWORK | ID0020545 | BP1030511085 | RTXM191-400-H3C |
| ID0015566 | EX1030011290 | GNETWORK | ID0020546 | BP1009250002 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001156

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0015567 | BP1030510505 | GNETWORK | | ID0020547 | BP1014551307 | RTXM191-400-H3C |
| ID0015568 | EX1020021824 | GNETWORK | | ID0020548 | BP1014550652 | RTXM191-400-H3C |
| ID0015569 | BP1030510199 | GNETWORK | | ID0020549 | BP1030510476 | RTXM191-400-H3C |
| ID0015570 | BP1030510465 | GNETWORK | | ID0020550 | BP1014551216 | RTXM191-400-H3C |
| ID0015571 | BP1030510881 | GNETWORK | | ID0020551 | BP1030510492 | RTXM191-400-H3C |
| ID0015572 | EX1030011104 | GNETWORK | | ID0020552 | BP1030510515 | RTXM191-400-H3C |
| ID0015573 | EX1030011473 | GNETWORK | | ID0020553 | BP1030511151 | RTXM191-400-H3C |
| ID0015574 | BP1030510635 | GNETWORK | | ID0020554 | BP1009250267 | RTXM191-400-H3C |
| ID0015575 | BP1030510641 | GNETWORK | | ID0020555 | EX1020050081 | RTXM191-400-H3C |
| ID0015576 | EX1030011106 | GNETWORK | | ID0020556 | BP1030511148 | RTXM191-400-H3C |
| ID0015577 | EX1030010826 | GNETWORK | | ID0020557 | BP1014550279 | RTXM191-400-H3C |
| ID0015578 | EX1030011201 | GNETWORK | | ID0020558 | BP1014551132 | RTXM191-400-H3C |
| ID0015579 | EX1030011101 | GNETWORK | | ID0020559 | BP1010840217 | RTXM191-400-H3C |
| ID0015580 | EX1017030179 | GNETWORK | | ID0020560 | EX1030010034 | RTXM191-400-H3C |
| ID0015581 | BP1010840184 | GNETWORK | | ID0020561 | BP1014550793 | RTXM191-400-H3C |
| ID0015582 | EX1020021808 | GNETWORK | | ID0020562 | EX1020011225 | RTXM191-400-H3C |
| ID0015583 | BP1030510638 | GNETWORK | | ID0020563 | EX1030010600 | RTXM191-400-H3C |
| ID0015584 | EX1030011207 | GNETWORK | | ID0020564 | BP1030510812 | RTXM191-400-H3C |
| ID0015585 | EX1020021808 | GNETWORK | | ID0020565 | BP1030510836 | RTXM191-400-H3C |
| ID0015586 | EX1030011288 | GNETWORK | | ID0020566 | EX1030010246 | RTXM191-400-H3C |
| ID0015587 | EX1030011289 | GNETWORK | | ID0020567 | BP1030510406 | RTXM191-400-H3C |
| ID0015588 | EX1030010692 | GNETWORK | | ID0020568 | BP1009250025 | RTXM191-400-H3C |
| ID0015589 | EX1030011485 | GNETWORK | | ID0020569 | BP1030510437 | RTXM191-400-H3C |
| ID0015590 | EX1030010355 | GNETWORK | | ID0020570 | EX1030010714 | RTXM191-400-H3C |
| ID0015591 | BP1030510152 | GNETWORK | | ID0020571 | BP1030510890 | RTXM191-400-H3C |
| ID0015592 | EX1020020995 | GNETWORK | | ID0020572 | EX1030010895 | RTXM191-400-H3C |
| ID0015593 | EX1030011394 | GNETWORK | | ID0020573 | EX1030010996 | RTXM191-400-H3C |
| ID0015594 | EX1020020517 | GNETWORK | | ID0020574 | EX1017030003 | RTXM191-400-H3C |
| ID0015595 | EX1030011483 | GNETWORK | | ID0020575 | EX1017030169 | RTXM191-400-H3C |
| ID0015596 | EX1030010386 | GNETWORK | | ID0020576 | BP1030511386 | RTXM191-400-H3C |
| ID0015597 | EX1030010835 | GNETWORK | | ID0020577 | BP1030510562 | RTXM191-400-H3C |
| ID0015598 | EX1030011726 | GNETWORK | | ID0020578 | BP1010840380 | RTXM191-400-H3C |
| ID0015599 | BP1030510649 | GNETWORK | | ID0020579 | BP1030510848 | RTXM191-400-H3C |
| ID0015600 | EX1020020036 | GNETWORK | | ID0020580 | EX1020021679 | RTXM191-400-H3C |
| ID0015601 | BP1030510507 | GNETWORK | | ID0020581 | EX1017030629 | RTXM191-400-H3C |
| ID0015602 | BP1030510632 | GNETWORK | | ID0020582 | EX1021060593 | RTXM191-400-H3C |
| ID0015603 | EX1030011145 | GNETWORK | | ID0020583 | BP1014550887 | RTXM191-400-H3C |
| ID0015604 | EX1020020967 | GNETWORK | | ID0020584 | EX1030011846 | RTXM191-400-H3C |
| ID0015605 | EX1030011148 | GNETWORK | | ID0020585 | BP1014550278 | RTXM191-400-H3C |
| ID0015606 | BP1030510503 | GNETWORK | | ID0020586 | BP1014550891 | RTXM191-400-H3C |
| ID0015607 | EX1020021463 | GNETWORK | | ID0020587 | BP1014550969 | RTXM191-400-H3C |
| ID0015608 | EX1017030874 | GNETWORK | | ID0020588 | EX1017030758 | RTXM191-400-H3C |
| ID0015609 | EX1020021821 | GNETWORK | | ID0020589 | EX1020050090 | RTXM191-400-H3C |
| ID0015610 | EX1030011486 | GNETWORK | | ID0020590 | EX1020050050 | RTXM191-400-H3C |
| ID0015611 | EX1030010024 | GNETWORK | | ID0020591 | EX1030011488 | RTXM191-400-H3C |
| ID0015612 | EX1030010385 | GNETWORK | | ID0020592 | EX1030010238 | RTXM191-400-H3C |
| ID0015613 | EX1021060539 | GNETWORK | | ID0020593 | BP1009250471 | RTXM191-400-H3C |
| ID0015614 | EX1030011831 | GNETWORK | | ID0020594 | BP1030510240 | RTXM191-400-H3C |
| ID0015615 | EX1020020561 | GNETWORK | | ID0020595 | BP1014551279 | RTXM191-400-H3C |
| ID0015616 | EX1030011144 | GNETWORK | | ID0020596 | EX1020050021 | RTXM191-400-H3C |
| ID0015617 | EX1030011149 | GNETWORK | | ID0020597 | BP1014551382 | RTXM191-400-H3C |
| ID0015618 | EX1020050132 | GNETWORK | | ID0020598 | BP1014550766 | RTXM191-400-H3C |
| ID0015619 | BP1030510642 | GNETWORK | | ID0020599 | BP1009250262 | RTXM191-400-H3C |
| ID0015620 | EX1030011146 | GNETWORK | | ID0020600 | BP1021820069 | RTXM191-400-H3C |
| ID0015621 | BP1030510372 | GNETWORK | | ID0020601 | BP1030510825 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001157

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0015622 | EX1030010693 | GNETWORK | | ID0020602 | EX1030010049 | RTXM191-400-H3C |
| ID0015623 | EX1030010831 | GNETWORK | | ID0020603 | EX1030010412 | RTXM191-400-H3C |
| ID0015624 | EX1020020959 | GNETWORK | | ID0020604 | EX1020020056 | RTXM191-400-H3C |
| ID0015625 | EX1030011979 | GNETWORK | | ID0020605 | EX1020021630 | RTXM191-400-H3C |
| ID0015626 | EX1030010434 | GNETWORK | | ID0020606 | EX1020021630 | RTXM191-400-H3C |
| ID0015627 | EX1030011725 | GNETWORK | | ID0020607 | BP1030510170 | RTXM191-400-H3C |
| ID0015628 | EX1030011141 | GNETWORK | | ID0020608 | EX1010840025 | RTXM191-400-H3C |
| ID0015629 | EX1030011700 | GNETWORK | | ID0020609 | BP1030511157 | RTXM191-400-H3C |
| ID0015630 | BP1030510510 | GNETWORK | | ID0020610 | BP1030511068 | RTXM191-400-H3C |
| ID0015631 | EX1017030497 | GNETWORK | | ID0020611 | BP1021820220 | RTXM191-400-H3C |
| ID0015632 | BP1021820104 | GNETWORK | | ID0020612 | BP1014550326 | RTXM191-400-H3C |
| ID0015633 | EX1020020935 | GNETWORK | | ID0020613 | BP1021820355 | RTXM191-400-H3C |
| ID0015634 | EX1030010287 | GNETWORK | | ID0020614 | BP1030510453 | RTXM191-400-H3C |
| ID0015635 | BP1021820242 | GNETWORK | | ID0020615 | EX1030011363 | RTXM191-400-H3C |
| ID0015636 | EX1020020511 | GNETWORK | | ID0020616 | EX1017030858 | RTXM191-400-H3C |
| ID0015637 | BP1009250472 | GNETWORK | | ID0020617 | EX1030011412 | RTXM191-400-H3C |
| ID0015638 | BP1014551242 | GNETWORK | | ID0020618 | BP1014550101 | RTXM191-400-H3C |
| ID0015639 | EX1020020079 | GNETWORK | | ID0020619 | EX1020050076 | RTXM191-400-H3C |
| ID0015640 | EX1017030531 | GNETWORK | | ID0020620 | BP0944261291 | RTXM191-400-H3C |
| ID0015641 | EX1030010888 | GNETWORK | | ID0020621 | BP1014550749 | RTXM191-400-H3C |
| ID0015642 | BP1009250452 | GNETWORK | | ID0020622 | BP1009250050 | RTXM191-400-H3C |
| ID0015643 | EX1020050147 | GNETWORK | | ID0020623 | BP1030510184 | RTXM191-400-H3C |
| ID0015644 | EX1020020272 | GNETWORK | | ID0020624 | BP0944260340 | RTXM191-400-H3C |
| ID0015645 | BP1014550807 | GNETWORK | | ID0020625 | BP1009250161 | RTXM191-400-H3C |
| ID0015646 | EX1020020944 | GNETWORK | | ID0020626 | EX1020050108 | RTXM191-400-H3C |
| ID0015647 | BP1009250180 | GNETWORK | | ID0020627 | BP1021820341 | RTXM191-400-H3C |
| ID0015648 | BP1014550884 | GNETWORK | | ID0020628 | EX1030011092 | RTXM191-400-H3C |
| ID0015649 | BP1021820184 | GNETWORK | | ID0020629 | EX1030011092 | RTXM191-400-H3C |
| ID0015650 | EX1020021168 | GNETWORK | | ID0020630 | EX1017030210 | RTXM191-400-H3C |
| ID0015651 | EX1020021933 | GNETWORK | | ID0020631 | BP1014551287 | RTXM191-400-H3C |
| ID0015652 | EX1017030066 | GNETWORK | | ID0020632 | BP1030511154 | RTXM191-400-H3C |
| ID0015653 | EX1020050117 | GNETWORK | | ID0020633 | BP1014550916 | RTXM191-400-H3C |
| ID0015654 | BP1009250258 | GNETWORK | | ID0020634 | EX1030010423 | RTXM191-400-H3C |
| ID0015655 | EX1020021938 | GNETWORK | | ID0020635 | EX1020020941 | RTXM191-400-H3C |
| ID0015656 | EX1020050087 | GNETWORK | | ID0020636 | EX1030010870 | RTXM191-400-H3C |
| ID0015657 | BP1014550324 | GNETWORK | | ID0020637 | BP1009250162 | RTXM191-400-H3C |
| ID0015658 | EX1017030001 | GNETWORK | | ID0020638 | BP1030510742 | RTXM191-400-H3C |
| ID0015659 | BP1030510162 | GNETWORK | | ID0020639 | BP1014551275 | RTXM191-400-H3C |
| ID0015660 | BP1021820361 | GNETWORK | | ID0020640 | EX1030010006 | RTXM191-400-H3C |
| ID0015661 | BP1030510294 | GNETWORK | | ID0020641 | BP1030510621 | RTXM191-400-H3C |
| ID0015662 | EX1030010419 | GNETWORK | | ID0020642 | BP1030510891 | RTXM191-400-H3C |
| ID0015663 | EX1020021475 | GNETWORK | | ID0020643 | EX1017030092 | RTXM191-400-H3C |
| ID0015664 | BP1030510252 | GNETWORK | | ID0020644 | EX1030011453 | RTXM191-400-H3C |
| ID0015665 | EX1030011912 | GNETWORK | | ID0020645 | EX1030011373 | RTXM191-400-H3C |
| ID0015666 | EX1030011559 | GNETWORK | | ID0020646 | EX1017030655 | RTXM191-400-H3C |
| ID0015667 | EX1020050030 | GNETWORK | | ID0020647 | EX1030011354 | RTXM191-400-H3C |
| ID0015668 | EX1030011409 | GNETWORK | | ID0020648 | EX1030010082 | RTXM191-400-H3C |
| ID0015669 | BP1030510312 | GNETWORK | | ID0020649 | EX1020050158 | RTXM191-400-H3C |
| ID0015670 | EX1020050073 | GNETWORK | | ID0020650 | EX1030011713 | RTXM191-400-H3C |
| ID0015671 | BP1014550595 | GNETWORK | | ID0020651 | EX1030010595 | RTXM191-400-H3C |
| ID0015672 | BP1030510627 | GNETWORK | | ID0020652 | EX1021060125 | RTXM191-400-H3C |
| ID0015673 | BP1030510722 | GNETWORK | | ID0020653 | BP1030510749 | RTXM191-400-H3C |
| ID0015674 | EX1017030517 | GNETWORK | | ID0020654 | BP1009250515 | RTXM191-400-H3C |
| ID0015675 | EX1017030631 | GNETWORK | | ID0020655 | EX1021060594 | RTXM191-400-H3C |
| ID0015676 | BP1014550114 | GNETWORK | | ID0020656 | BP1030511164 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001158

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0015677 | EX1017030630 | GNETWORK | | ID0020657 | BP1030510233 | RTXM191-400-H3C |
| ID0015678 | BP1030510821 | GNETWORK | | ID0020658 | EX1017030166 | RTXM191-400-H3C |
| ID0015679 | EX1017030099 | GNETWORK | | ID0020659 | BP1014551359 | RTXM191-400-H3C |
| ID0015680 | EX1030010028 | GNETWORK | | ID0020660 | EX1021060028 | RTXM191-400-H3C |
| ID0015681 | EX1017030956 | GNETWORK | | ID0020661 | EX1020050159 | RTXM191-400-H3C |
| ID0015682 | EX1030011991 | GNETWORK | | ID0020662 | BP1014550600 | RTXM191-400-H3C |
| ID0015683 | BP1030510603 | GNETWORK | | ID0020663 | BP1015900006 | RTXM191-400-H3C |
| ID0015684 | EX1017030622 | GNETWORK | | ID0020664 | BP1030510490 | RTXM191-400-H3C |
| ID0015685 | BP1021820144 | GNETWORK | | ID0020665 | BP1030510887 | RTXM191-400-H3C |
| ID0015686 | BP1014550913 | GNETWORK | | ID0020666 | BP1009250376 | RTXM191-400-H3C |
| ID0015687 | EX1017030205 | GNETWORK | | ID0020667 | BP1009250255 | RTXM191-400-H3C |
| ID0015688 | EX1030011094 | GNETWORK | | ID0021738 | BP1030510181 | RTXM191-400-H3C |
| ID0015689 | EX1017030535 | GNETWORK | | ID0021739 | EX1020020982 | RTXM191-400-H3C |
| ID0015690 | BP1021820124 | GNETWORK | | ID0021740 | EX1020020516 | RTXM191-400-H3C |
| ID0015691 | BP1021820050 | GNETWORK | | ID0021741 | EX1020020095 | RTXM191-400-H3C |
| ID0015692 | BP1014550178 | GNETWORK | | ID0021742 | EX1020050609 | RTXM191-400-H3C |
| ID0015693 | BP1014551395 | GNETWORK | | ID0021743 | EX1020020984 | RTXM191-400-H3C |
| ID0015694 | EX1020020075 | GNETWORK | | ID0021744 | EX1017030175 | RTXM191-400-H3C |
| ID0015695 | BP1030510448 | GNETWORK | | ID0021745 | EX1030010448 | RTXM191-400-H3C |
| ID0015696 | EX1020050084 | GNETWORK | | ID0021746 | EX1017030878 | RTXM191-400-H3C |
| ID0015697 | EX1030010661 | GNETWORK | | ID0021747 | EX1020021160 | RTXM191-400-H3C |
| ID0015698 | BP1014551012 | GNETWORK | | ID0021748 | EX1020020973 | RTXM191-400-H3C |
| ID0015699 | EX1017030778 | GNETWORK | | ID0021749 | EX1020020958 | RTXM191-400-H3C |
| ID0015700 | BP1010840004 | GNETWORK | | ID0021750 | EX1020020976 | RTXM191-400-H3C |
| ID0015701 | BP1021820320 | GNETWORK | | ID0021751 | EX1020020986 | RTXM191-400-H3C |
| ID0015702 | EX1020021760 | GNETWORK | | ID0021752 | EX1020020987 | RTXM191-400-H3C |
| ID0015703 | BP1014550765 | GNETWORK | | ID0021753 | EX1020020096 | RTXM191-400-H3C |
| ID0015704 | BP1009250299 | GNETWORK | | ID0021754 | EX1020020524 | RTXM191-400-H3C |
| ID0015705 | BP1030511166 | GNETWORK | | ID0021755 | EX1021060530 | RTXM191-400-H3C |
| ID0015706 | EX1017030616 | GNETWORK | | ID0021756 | EX1030011472 | RTXM191-400-H3C |
| ID0015707 | EX1020050152 | GNETWORK | | ID0021757 | EX1020020510 | RTXM191-400-H3C |
| ID0015708 | BP1021820122 | GNETWORK | | ID0021758 | EX1030010438 | RTXM191-400-H3C |
| ID0015709 | EX1020050145 | GNETWORK | | ID0021759 | EX1020020993 | RTXM191-400-H3C |
| ID0015710 | EX1030011994 | GNETWORK | | ID0021760 | EX1020021295 | RTXM191-400-H3C |
| ID0015711 | BP1030510573 | GNETWORK | | ID0021761 | BP1021820393 | RTXM191-400-H3C |
| ID0015712 | EX1020020059 | GNETWORK | | ID0021762 | EX1020021129 | RTXM191-400-H3C |
| ID0015713 | EX1017030098 | GNETWORK | | ID0021763 | EX1020020523 | RTXM191-400-H3C |
| ID0015714 | EX1020020027 | GNETWORK | | ID0021764 | BP1021820394 | RTXM191-400-H3C |
| ID0015715 | EX1030010213 | GNETWORK | | ID0021765 | EX1017030177 | RTXM191-400-H3C |
| ID0015716 | BP1030511073 | GNETWORK | | ID0021766 | BP1030511198 | RTXM191-400-H3C |
| ID0015717 | BP0950100211 | GNETWORK | | ID0021767 | BP1021820400 | RTXM191-400-H3C |
| ID0015718 | BP1021820046 | GNETWORK | | ID0021768 | EX1020020821 | RTXM191-400-H3C |
| ID0015719 | BP1021820041 | GNETWORK | | ID0021769 | BP1030510229 | RTXM191-400-H3C |
| ID0015720 | EX1017030495 | GNETWORK | | ID0021770 | EX1030010852 | RTXM191-400-H3C |
| ID0015721 | BP1030510695 | GNETWORK | | ID0021771 | EX1020020974 | RTXM191-400-H3C |
| ID0015722 | BP1021820173 | GNETWORK | | ID0021772 | EX1020020532 | RTXM191-400-H3C |
| ID0015723 | BP1014551397 | GNETWORK | | ID0021773 | EX1030510428 | RTXM191-400-H3C |
| ID0015724 | EX1020021912 | GNETWORK | | ID0021774 | EX1020021474 | RTXM191-400-H3C |
| ID0015725 | EX1017030010 | GNETWORK | | ID0021775 | EX1030010851 | RTXM191-400-H3C |
| ID0015726 | BP1009250181 | GNETWORK | | ID0021776 | EX1020020529 | RTXM191-400-H3C |
| ID0015727 | EX1030011364 | GNETWORK | | ID0021777 | EX1020020590 | RTXM191-400-H3C |
| ID0015728 | EX1030010409 | GNETWORK | | ID0021778 | EX1030010853 | RTXM191-400-H3C |
| ID0015729 | BP1014551365 | GNETWORK | | ID0021779 | BP1030511081 | RTXM191-400-H3C |
| ID0015730 | BP1021820358 | GNETWORK | | ID0021780 | EX1020020503 | RTXM191-400-H3C |
| ID0015731 | EX1017030695 | GNETWORK | | ID0021781 | EX1020021101 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001159

| | | | | | |
|---|---|---|---|---|---|
| ID0015732 | EX1017030165 | GNETWORK | ID0021782 | EX1020021942 | RTXM191-400-H3C |
| ID0015733 | BP1010840249 | GNETWORK | ID0021783 | BP1030510015 | RTXM191-400-H3C |
| ID0015734 | BP1021820164 | GNETWORK | ID0021784 | EX1020020527 | RTXM191-400-H3C |
| ID0015735 | EX1020020526 | GNETWORK | ID0021785 | EX1020021526 | RTXM191-400-H3C |
| ID0015736 | EX1020021397 | GNETWORK | ID0021786 | EX1030010442 | RTXM191-400-H3C |
| ID0015737 | BP1014550971 | GNETWORK | ID0021787 | EX1020020507 | RTXM191-400-H3C |
| ID0015738 | EX1020050001 | GNETWORK | ID0021788 | EX1020021473 | RTXM191-400-H3C |
| ID0015739 | BP1009250281 | GNETWORK | ID0021789 | EX1020020082 | RTXM191-400-H3C |
| ID0015740 | BP1030510489 | GNETWORK | ID0021790 | EX1020020975 | RTXM191-400-H3C |
| ID0015741 | BP1014551347 | GNETWORK | ID0021791 | EX1020020985 | RTXM191-400-H3C |
| ID0015742 | BP1021820428 | GNETWORK | ID0021792 | EX1020020506 | RTXM191-400-H3C |
| ID0015743 | BP1010840124 | GNETWORK | ID0021793 | EX1020020978 | RTXM191-400-H3C |
| ID0015744 | BP1030511155 | GNETWORK | ID0021794 | EX1020020822 | RTXM191-400-H3C |
| ID0015745 | BP1014550277 | GNETWORK | ID0021795 | EX1030010445 | RTXM191-400-H3C |
| ID0015746 | EX1020020127 | GNETWORK | ID0021796 | BP1014551186 | RTXM191-400-H3C |
| ID0015747 | EX1021060596 | GNETWORK | ID0021797 | EX1020020037 | RTXM191-400-H3C |
| ID0015748 | BP1030510174 | GNETWORK | ID0021798 | EX1017030950 | RTXM191-400-H3C |
| ID0015749 | EX1021060563 | GNETWORK | ID0021799 | EX1020021472 | RTXM191-400-H3C |
| ID0015750 | EX1030011118 | GNETWORK | ID0021800 | EX1020020945 | RTXM191-400-H3C |
| ID0015751 | BP1030510949 | GNETWORK | ID0021801 | EX1020020035 | RTXM191-400-H3C |
| ID0015752 | BP1030510014 | GNETWORK | ID0021802 | EX1020021649 | RTXM191-400-H3C |
| ID0015753 | EX1030011115 | GNETWORK | ID0021803 | EX1017030178 | RTXM191-400-H3C |
| ID0015754 | BP1014550257 | GNETWORK | ID0021804 | EX1020021291 | RTXM191-400-H3C |
| ID0015755 | EX1017030501 | GNETWORK | ID0021805 | EX1020020083 | RTXM191-400-H3C |
| ID0015756 | EX1017030062 | GNETWORK | ID0021806 | EX1020020559 | RTXM191-400-H3C |
| ID0015757 | EX1020020271 | GNETWORK | ID0021807 | BP1021820399 | RTXM191-400-H3C |
| ID0015758 | BP1009250188 | GNETWORK | ID0021808 | EX1020020156 | RTXM191-400-H3C |
| ID0015759 | BP1014550617 | GNETWORK | ID0021809 | EX1020020996 | RTXM191-400-H3C |
| ID0015760 | EX1030010209 | GNETWORK | ID0021810 | EX1020020097 | RTXM191-400-H3C |
| ID0015761 | EX1017030603 | GNETWORK | ID0021811 | EX1020020528 | RTXM191-400-H3C |
| ID0015762 | EX1017030951 | GNETWORK | ID0021812 | EX1020020509 | RTXM191-400-H3C |
| ID0015763 | BP1009250308 | GNETWORK | ID0021813 | EX1021060529 | RTXM191-400-H3C |
| ID0015764 | BP1021820145 | GNETWORK | ID0021814 | EX1020020990 | RTXM191-400-H3C |
| ID0015765 | BP1030510614 | GNETWORK | ID0021815 | EX1020020033 | RTXM191-400-H3C |
| ID0015766 | EX1030011740 | GNETWORK | ID0021816 | EX1020020855 | RTXM191-400-H3C |
| ID0015767 | BP1021820216 | GNETWORK | ID0021817 | EX1030010662 | RTXM191-400-H3C |
| ID0015768 | EX1017030529 | GNETWORK | ID0021818 | EX1020020977 | RTXM191-400-H3C |
| ID0015769 | EX1020020055 | GNETWORK | ID0021819 | EX1020020504 | RTXM191-400-H3C |
| ID0015770 | EX1017030002 | GNETWORK | ID0021820 | EX1030010446 | RTXM191-400-H3C |
| ID0015771 | BP1021820285 | GNETWORK | ID0021821 | BP1030510228 | RTXM191-400-H3C |
| ID0015772 | BP1030510582 | GNETWORK | ID0021822 | EX1020020980 | RTXM191-400-H3C |
| ID0015773 | BP1021820240 | GNETWORK | ID0021823 | EX1020020957 | RTXM191-400-H3C |
| ID0015774 | BP1009250306 | GNETWORK | ID0021824 | EX1017030949 | RTXM191-400-H3C |
| ID0015775 | BP1010840022 | GNETWORK | ID0021825 | EX1030010854 | RTXM191-400-H3C |
| ID0015776 | EX1017030952 | GNETWORK | ID0021826 | EX1030010449 | RTXM191-400-H3C |
| ID0015777 | BP1030510500 | GNETWORK | ID0021827 | EX1020020508 | RTXM191-400-H3C |
| ID0015778 | BP1014550319 | GNETWORK | ID0021828 | EX1020020530 | RTXM191-400-H3C |
| ID0015779 | BP1021820132 | GNETWORK | ID0021829 | EX1020020983 | RTXM191-400-H3C |
| ID0015780 | EX1020020041 | GNETWORK | ID0021830 | EX1020021292 | RTXM191-400-H3C |
| ID0015781 | EX1020050078 | GNETWORK | ID0021831 | EX1030010839 | RTXM191-400-H3C |
| ID0015782 | BP1009250096 | GNETWORK | ID0021832 | BP1021820391 | RTXM191-400-H3C |
| ID0015783 | EX1030010665 | GNETWORK | ID0021833 | EX1017030176 | RTXM191-400-H3C |
| ID0015784 | BP1014550761 | GNETWORK | ID0021834 | EX1020020395 | RTXM191-400-H3C |
| ID0015785 | BP1009250088 | GNETWORK | ID0021835 | EX1020020819 | RTXM191-400-H3C |
| ID0015786 | EX1030011027 | GNETWORK | ID0021836 | EX1020020979 | RTXM191-400-H3C |

Master Services Agreement9.09

Page 20

DEF0001160

| | | | | | |
|---|---|---|---|---|---|
| ID0015787 | EX1030011353 | GNETWORK | ID0021837 | EX1020020981 | RTXM191-400-H3C |
| ID0015788 | EX1021060026 | GNETWORK | ID0021969 | BP1021820204 | RTXM191-400-H3C |
| ID0015789 | EX1030010687 | GNETWORK | ID0021970 | BP1021820455 | RTXM191-400-H3C |
| ID0015790 | EX1017030503 | GNETWORK | ID0021971 | EX1017030617 | RTXM191-400-H3C |
| ID0015791 | BP1030510903 | GNETWORK | ID0021972 | EX1020021700 | RTXM191-400-H3C |
| ID0015792 | BP1021820118 | GNETWORK | ID0021973 | BP1021820312 | RTXM191-400-H3C |
| ID0015793 | BP1030510289 | GNETWORK | ID0021974 | EX1030011285 | RTXM191-400-H3C |
| ID0015794 | BP1021820137 | GNETWORK | ID0021975 | BP1021820451 | RTXM191-400-H3C |
| ID0015795 | BP1030510180 | GNETWORK | ID0021976 | EX1030011920 | RTXM191-400-H3C |
| ID0015796 | EX1017030094 | GNETWORK | ID0021977 | EX1017030441 | RTXM191-400-H3C |
| ID0015797 | EX1020021723 | GNETWORK | ID0021978 | BP1014550389 | RTXM191-400-H3C |
| ID0015798 | EX1017030519 | GNETWORK | ID0021979 | EX1030010047 | RTXM191-400-H3C |
| ID0015799 | BP1030510565 | GNETWORK | ID0021980 | EX1017030884 | RTXM191-400-H3C |
| ID0015800 | EX1021060149 | GNETWORK | ID0021981 | BP1010840289 | RTXM191-400-H3C |
| ID0015801 | BP1021820185 | GNETWORK | ID0021982 | BP1030511006 | RTXM191-400-H3C |
| ID0015802 | BP1030510612 | GNETWORK | ID0021983 | BP1030510757 | RTXM191-400-H3C |
| ID0015803 | BP1014550602 | GNETWORK | ID0021984 | EX1030010849 | RTXM191-400-H3C |
| ID0015804 | BP1030511072 | GNETWORK | ID0021985 | BP1014551234 | RTXM191-400-H3C |
| ID0015805 | BP1009250009 | GNETWORK | ID0021986 | BP1014551240 | RTXM191-400-H3C |
| ID0015806 | BP1014551226 | GNETWORK | ID0021987 | BP1014550899 | RTXM191-400-H3C |
| ID0015807 | BP1014551244 | GNETWORK | ID0021988 | BP1030510716 | RTXM191-400-H3C |
| ID0015808 | BP1021820042 | GNETWORK | ID0021989 | EX1030010406 | RTXM191-400-H3C |
| ID0015809 | BP1021820239 | GNETWORK | ID0021990 | EX1030010009 | RTXM191-400-H3C |
| ID0015810 | BP1014550599 | GNETWORK | ID0021991 | EX1020020586 | RTXM191-400-H3C |
| ID0015811 | BP1014550387 | GNETWORK | ID0021992 | EX1030010037 | RTXM191-400-H3C |
| ID0015812 | BP1021820091 | GNETWORK | ID0021993 | BP1030510747 | RTXM191-400-H3C |
| ID0015813 | BP1021820232 | GNETWORK | ID0021994 | EX1030011099 | RTXM191-400-H3C |
| ID0015814 | EX1020020023 | GNETWORK | ID0021995 | BP1030510183 | RTXM191-400-H3C |
| ID0015815 | EX1017030620 | GNETWORK | ID0021996 | BP1030511190 | RTXM191-400-H3C |
| ID0015816 | EX1030011129 | GNETWORK | ID0021997 | BP1009250004 | RTXM191-400-H3C |
| ID0015817 | EX1030011909 | GNETWORK | ID0021998 | BP1030511191 | RTXM191-400-H3C |
| ID0015818 | EX1020050070 | GNETWORK | ID0021999 | EX1021060424 | RTXM191-400-H3C |
| ID0015819 | BP1030510166 | GNETWORK | ID0022000 | EX1020021165 | RTXM191-400-H3C |
| ID0015820 | EX1030010253 | GNETWORK | ID0022001 | BP1030510031 | RTXM191-400-H3C |
| ID0015821 | BP1030510139 | GNETWORK | ID0022002 | BP1030510813 | RTXM191-400-H3C |
| ID0015822 | EX1021060107 | GNETWORK | ID0022003 | EX1030011625 | RTXM191-400-H3C |
| ID0015823 | BP1021820053 | GNETWORK | ID0022004 | EX1020021777 | RTXM191-400-H3C |
| ID0015824 | BP1030510539 | GNETWORK | ID0022005 | BP1030510819 | RTXM191-400-H3C |
| ID0015825 | BP1021820237 | GNETWORK | ID0022006 | BP1014550651 | RTXM191-400-H3C |
| ID0015826 | BP1030510906 | GNETWORK | ID0022007 | EX1030011460 | RTXM191-400-H3C |
| ID0015827 | EX1017030534 | GNETWORK | ID0022008 | BP1030510373 | RTXM191-400-H3C |
| ID0015828 | EX1017030852 | GNETWORK | ID0022009 | BP1014550891 | RTXM191-400-H3C |
| ID0015829 | BP1014551151 | GNETWORK | ID0022010 | EX1030010254 | RTXM191-400-H3C |
| ID0015830 | EX1030011130 | GNETWORK | ID0022011 | BP1010840213 | RTXM191-400-H3C |
| ID0015831 | EX1030011611 | GNETWORK | ID0022012 | EX1020021672 | RTXM191-400-H3C |
| ID0015832 | BP1014550743 | GNETWORK | ID0022013 | BP1030511002 | RTXM191-400-H3C |
| ID0015833 | BP1021820412 | GNETWORK | ID0022014 | EX1030010425 | RTXM191-400-H3C |
| ID0015834 | BP1021820045 | GNETWORK | ID0022015 | BP1014551224 | RTXM191-400-H3C |
| ID0015835 | BP1014550320 | GNETWORK | ID0022016 | BP1030510337 | RTXM191-400-H3C |
| ID0015836 | BP1014550112 | GNETWORK | ID0022017 | EX1030050240 | RTXM191-400-H3C |
| ID0015837 | EX1020050017 | GNETWORK | ID0022018 | BP1030510852 | RTXM191-400-H3C |
| ID0015838 | BP1014550103 | GNETWORK | ID0022019 | EX1017030887 | RTXM191-400-H3C |
| ID0015839 | EX1020050009 | GNETWORK | ID0022020 | BP1020022001 | RTXM191-400-H3C |
| ID0015840 | BP1030511012 | GNETWORK | ID0022021 | BP1030510416 | RTXM191-400-H3C |
| ID0015841 | BP1021820433 | GNETWORK | ID0022022 | BP1014551146 | RTXM191-400-H3C |

Master Services Agreement9.09

Page 21

| ID0015842 | BP1014550907 | GNETWORK | ID0022023 | BP1030510235 | RTXM191-400-H3C |
| ID0015843 | BP1010840193 | GNETWORK | ID0022024 | EX1030011842 | RTXM191-400-H3C |
| ID0015844 | BP1010840165 | GNETWORK | ID0022025 | EX1030010454 | RTXM191-400-H3C |
| ID0015845 | BP1021820280 | GNETWORK | ID0022026 | BP1030510111 | RTXM191-400-H3C |
| ID0015846 | BP1021820093 | GNETWORK | ID0022027 | BP1030510188 | RTXM191-400-H3C |
| ID0015847 | BP1014550369 | GNETWORK | ID0022028 | EX1030011469 | RTXM191-400-H3C |
| ID0015848 | EX1030011462 | GNETWORK | ID0022029 | BP1030511183 | RTXM191-400-H3C |
| ID0015849 | BP1021820111 | GNETWORK | ID0022030 | EX1020050028 | RTXM191-400-H3C |
| ID0015850 | BP1030510091 | GNETWORK | ID0022031 | EX1017030618 | RTXM191-400-H3C |
| ID0015851 | EX1020050404 | GNETWORK | ID0022032 | EX1030011842 | RTXM191-400-H3C |
| ID0015852 | BP1030510300 | GNETWORK | ID0022033 | EX1020050049 | RTXM191-400-H3C |
| ID0015853 | BP1021820130 | GNETWORK | ID0022034 | EX1020050137 | RTXM191-400-H3C |
| ID0015854 | EX1017030067 | GNETWORK | ID0022035 | BP1030510886 | RTXM191-400-H3C |
| ID0015855 | EX1017030632 | GNETWORK | ID0022036 | EX1017030516 | RTXM191-400-H3C |
| ID0015856 | BP1021820262 | GNETWORK | ID0022037 | BP1021820153 | RTXM191-400-H3C |
| ID0015857 | BP1030510756 | GNETWORK | ID0022038 | EX1017030882 | RTXM191-400-H3C |
| ID0015858 | EX1030010510 | GNETWORK | ID0022039 | BP1014550375 | RTXM191-400-H3C |
| ID0015859 | BP1021820147 | GNETWORK | ID0022040 | EX1030011365 | RTXM191-400-H3C |
| ID0015860 | EX1030011255 | GNETWORK | ID0022041 | BP1009250396 | RTXM191-400-H3C |
| ID0015861 | EX1021060440 | GNETWORK | ID0022042 | EX1030011436 | RTXM191-400-H3C |
| ID0015862 | BP1021820248 | GNETWORK | ID0022043 | EX1020050054 | RTXM191-400-H3C |
| ID0015863 | EX1017030224 | GNETWORK | ID0022044 | BP1030511168 | RTXM191-400-H3C |
| ID0015864 | EX1030011735 | GNETWORK | ID0022045 | EX1020050055 | RTXM191-400-H3C |
| ID0015865 | BP1021820146 | GNETWORK | ID0022046 | BP1030511172 | RTXM191-400-H3C |
| ID0015866 | EX1017030100 | GNETWORK | ID0022047 | BP1009250184 | RTXM191-400-H3C |
| ID0015867 | BP1021820419 | GNETWORK | ID0022048 | EX1021060124 | RTXM191-400-H3C |
| ID0015868 | BP1014551123 | GNETWORK | ID0022049 | BP1030510003 | RTXM191-400-H3C |
| ID0015869 | BP1030510758 | GNETWORK | ID0022050 | BP1009250273 | RTXM191-400-H3C |
| ID0015870 | BP1030510575 | GNETWORK | ID0022051 | EX1020050026 | RTXM191-400-H3C |
| ID0015871 | EX1020050016 | GNETWORK | ID0022052 | EX1030011362 | RTXM191-400-H3C |
| ID0015872 | BP1021820178 | GNETWORK | ID0022053 | EX1020050139 | RTXM191-400-H3C |
| ID0015873 | BP1030510164 | GNETWORK | ID0022054 | EX1030011908 | RTXM191-400-H3C |
| ID0015874 | EX1020050123 | GNETWORK | ID0022055 | EX1020021128 | RTXM191-400-H3C |
| ID0015875 | EX1017030046 | GNETWORK | ID0022056 | BP1030511167 | RTXM191-400-H3C |
| ID0015876 | BP1021820420 | GNETWORK | ID0022057 | BP1014551148 | RTXM191-400-H3C |
| ID0015877 | EX1017030500 | GNETWORK | ID0022058 | BP1014550378 | RTXM191-400-H3C |
| ID0015878 | EX1017030633 | GNETWORK | ID0022059 | BP1030510908 | RTXM191-400-H3C |
| ID0015879 | BP1021820043 | GNETWORK | ID0022060 | BP1021820058 | RTXM191-400-H3C |
| ID0015880 | BP1021820233 | GNETWORK | ID0022061 | BP1014550744 | RTXM191-400-H3C |
| ID0015881 | BP1030510274 | GNETWORK | ID0022062 | BP1009250043 | RTXM191-400-H3C |
| ID0015882 | BP1009250278 | GNETWORK | ID0022063 | EX1030010219 | RTXM191-400-H3C |
| ID0015883 | BP1030510855 | GNETWORK | ID0022064 | BP1009250045 | RTXM191-400-H3C |
| ID0015884 | EX1017030627 | GNETWORK | ID0022065 | EX1030010045 | RTXM191-400-H3C |
| ID0015885 | EX1030011820 | GNETWORK | ID0022066 | EX1030010890 | RTXM191-400-H3C |
| ID0015886 | EX1030010381 | GNETWORK | ID0022067 | BP1030510930 | RTXM191-400-H3C |
| ID0015887 | EX1017030883 | GNETWORK | ID0022068 | EX1021060404 | RTXM191-400-H3C |
| ID0015888 | EX1017030070 | GNETWORK | ID0022069 | BP1014550070 | RTXM191-400-H3C |
| ID0015889 | EX1030010676 | GNETWORK | ID0022070 | BP1014551102 | RTXM191-400-H3C |
| ID0015890 | EX1021060444 | GNETWORK | ID0022071 | BP1030510173 | RTXM191-400-H3C |
| ID0015891 | BP1030510760 | GNETWORK | ID0022072 | EX1030011382 | RTXM191-400-H3C |
| ID0015892 | BP1021820119 | GNETWORK | ID0022073 | BP1030510078 | RTXM191-400-H3C |
| ID0015893 | EX1030010032 | GNETWORK | ID0022074 | BP1030510909 | RTXM191-400-H3C |
| ID0015894 | BP1009250278 | GNETWORK | ID0022075 | BP1021820156 | RTXM191-400-H3C |
| ID0015895 | BP1014551046 | GNETWORK | ID0022076 | BP1030510687 | RTXM191-400-H3C |
| ID0015896 | BP1014550177 | GNETWORK | ID0022077 | EX1030010889 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential

DEF0001162

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0015897 | EX1020050125 | GNETWORK | | ID0022078 | EX1020050140 | RTXM191-400-H3C |
| ID0015898 | EX1020020071 | GNETWORK | | ID0022079 | BP1009250046 | RTXM191-400-H3C |
| ID0015899 | EX1020020581 | GNETWORK | | ID0022080 | BP1030510578 | RTXM191-400-H3C |
| ID0015900 | BP1021820044 | GNETWORK | | ID0022081 | EX1030010420 | RTXM191-400-H3C |
| ID0015901 | EX1020050149 | GNETWORK | | ID0022082 | BP1014550386 | RTXM191-400-H3C |
| ID0015902 | BP1021820403 | GNETWORK | | ID0022083 | EX1020021350 | RTXM191-400-H3C |
| ID0015903 | BP1014550372 | GNETWORK | | ID0022084 | BP1021820328 | RTXM191-400-H3C |
| ID0016259 | BP1021820321 | GNETWORK | | ID0022085 | BP1021820235 | RTXM191-400-H3C |
| ID0016260 | EX1020020971 | GNETWORK | | ID0022086 | EX1021060112 | RTXM191-400-H3C |
| ID0016261 | BP1010840251 | GNETWORK | | ID0022087 | EX1030010387 | RTXM191-400-H3C |
| ID0016350 | EX1030010738 | GNETWORK | | ID0022088 | BP1014550834 | RTXM191-400-H3C |
| ID0016351 | EX1021060595 | GNETWORK | | ID0022089 | EX1021060134 | RTXM191-400-H3C |
| ID0016352 | BP1009250382 | GNETWORK | | ID0022090 | EX1017030685 | RTXM191-400-H3C |
| ID0016353 | EX1030010230 | GNETWORK | | ID0022091 | EX1020050075 | RTXM191-400-H3C |
| ID0016354 | BP1021820354 | GNETWORK | | ID0022092 | BP1030510395 | RTXM191-400-H3C |
| ID0016355 | EX1030011273 | GNETWORK | | ID0022093 | EX1014550273 | RTXM191-400-H3C |
| ID0016356 | BP1030510681 | GNETWORK | | ID0022094 | BP1030510016 | RTXM191-400-H3C |
| ID0016357 | EX1030010671 | GNETWORK | | ID0022095 | BP1014551014 | RTXM191-400-H3C |
| ID0016358 | BP1030510460 | GNETWORK | | ID0022096 | BP1009250309 | RTXM191-400-H3C |
| ID0016359 | EX1030011093 | GNETWORK | | ID0022097 | EX1030011970 | RTXM191-400-H3C |
| ID0016360 | EX1030011089 | GNETWORK | | ID0022098 | EX1030010235 | RTXM191-400-H3C |
| ID0016361 | BP1014550708 | GNETWORK | | ID0022099 | BP1030511011 | RTXM191-400-H3C |
| ID0016362 | BP1021820138 | GNETWORK | | ID0022100 | BP1030510035 | RTXM191-400-H3C |
| ID0016363 | EX1030011229 | GNETWORK | | ID0022101 | BP1014550271 | RTXM191-400-H3C |
| ID0016364 | BP1014551228 | GNETWORK | | ID0022102 | EX1021060113 | RTXM191-400-H3C |
| ID0016365 | BP1014551230 | GNETWORK | | ID0022103 | BP1021820218 | RTXM191-400-H3C |
| ID0016366 | EX1030011385 | GNETWORK | | ID0022104 | BP1030510041 | RTXM191-400-H3C |
| ID0016367 | EX1030010682 | GNETWORK | | ID0022105 | BP1030510248 | RTXM191-400-H3C |
| ID0016368 | EX1020050053 | GNETWORK | | ID0022106 | EX1017030621 | RTXM191-400-H3C |
| ID0016369 | EX1017030061 | GNETWORK | | ID0022107 | BP1014550180 | RTXM191-400-H3C |
| ID0016370 | EX1030011992 | GNETWORK | | ID0022108 | EX1020050074 | RTXM191-400-H3C |
| ID0016371 | EX1030011000 | GNETWORK | | ID0022109 | EX1030011624 | RTXM191-400-H3C |
| ID0016372 | BP1014550250 | GNETWORK | | ID0022110 | EX1014551241 | RTXM191-400-H3C |
| ID0016373 | BP1010840145 | GNETWORK | | ID0022111 | BP1014550280 | RTXM191-400-H3C |
| ID0016374 | EX1030010413 | GNETWORK | | ID0022112 | BP1030510244 | RTXM191-400-H3C |
| ID0016375 | BP1010840144 | GNETWORK | | ID0022113 | EX1017030682 | RTXM191-400-H3C |
| ID0016376 | EX1030010018 | GNETWORK | | ID0022114 | BP1021820363 | RTXM191-400-H3C |
| ID0016377 | BP1030510826 | GNETWORK | | ID0022115 | BP1030510336 | RTXM191-400-H3C |
| ID0016378 | BP1030510164 | GNETWORK | | ID0022116 | BP1030511194 | RTXM191-400-H3C |
| ID0016379 | BP1021820108 | GNETWORK | | ID0022117 | EX1030010674 | RTXM191-400-H3C |
| ID0016380 | BP1014550302 | GNETWORK | | ID0022118 | EX1017030652 | RTXM191-400-H3C |
| ID0016381 | EX1020050045 | GNETWORK | | ID0022119 | EX1030010679 | RTXM191-400-H3C |
| ID0016382 | EX1021060040 | GNETWORK | | ID0022120 | EX1021060142 | RTXM191-400-H3C |
| ID0016383 | BP1021820120 | GNETWORK | | ID0022121 | BP1030510467 | RTXM191-400-H3C |
| ID0016384 | BP1030511083 | GNETWORK | | ID0022122 | EX1020050088 | RTXM191-400-H3C |
| ID0016385 | EX1020050068 | GNETWORK | | ID0022123 | EX1017030697 | RTXM191-400-H3C |
| ID0016386 | EX1017030650 | GNETWORK | | ID0022124 | BP1014551273 | RTXM191-400-H3C |
| ID0016387 | BP1021820458 | GNETWORK | | ID0022125 | BP1009250020 | RTXM191-400-H3C |
| ID0016388 | BP1009250270 | GNETWORK | | ID0022126 | EX1030010022 | RTXM191-400-H3C |
| ID0016389 | EX1030010044 | GNETWORK | | ID0022127 | BP1010840385 | RTXM191-400-H3C |
| ID0016390 | BP1009250295 | GNETWORK | | ID0022128 | EX1030011432 | RTXM191-400-H3C |
| ID0016391 | BP1010840121 | GNETWORK | | ID0022129 | BP1030510110 | RTXM191-400-H3C |
| ID0016392 | EX1017030515 | GNETWORK | | ID0022130 | BP1030510555 | RTXM191-400-H3C |
| ID0016393 | BP1014550885 | GNETWORK | | ID0022131 | BP1030510762 | RTXM191-400-H3C |
| ID0016394 | EX1017030050 | GNETWORK | | ID0022132 | BP1014550638 | RTXM191-400-H3C |

Master Services Agreement9.09

Confidential                                                                                       DEF0001163

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0016395 | EX1017030550 | GNETWORK | | ID0022133 | EX1017030069 | RTXM191-400-H3C |
| ID0016396 | BP1030510306 | GNETWORK | | ID0022134 | BP1010840253 | RTXM191-400-H3C |
| ID0016397 | BP1030510182 | GNETWORK | | ID0022135 | BP1030511071 | RTXM191-400-H3C |
| ID0016398 | BP1030511187 | GNETWORK | | ID0022136 | EX1021060028 | RTXM191-400-H3C |
| ID0016399 | BP1030510113 | GNETWORK | | ID0022137 | EX1021060561 | RTXM191-400-H3C |
| ID0016400 | BP1030510857 | GNETWORK | | ID0022138 | EX1030011973 | RTXM191-400-H3C |
| ID0016401 | BP1021820265 | GNETWORK | | ID0022139 | BP1014550654 | RTXM191-400-H3C |
| ID0016402 | BP1030510420 | GNETWORK | | ID0022140 | EX1030010654 | RTXM191-400-H3C |
| ID0016403 | EX1030010677 | GNETWORK | | ID0022141 | EX1030011386 | RTXM191-400-H3C |
| ID0016404 | BP1030510478 | GNETWORK | | ID0022142 | BP1030510910 | RTXM191-400-H3C |
| ID0016405 | BP1030510231 | GNETWORK | | ID0022143 | EX1020050106 | RTXM191-400-H3C |
| ID0016406 | BP1014551285 | GNETWORK | | ID0022144 | EX1030011227 | RTXM191-400-H3C |
| ID0016407 | EX1021060044 | GNETWORK | | ID0022145 | EX1030011985 | RTXM191-400-H3C |
| ID0016408 | BP1030510290 | GNETWORK | | ID0022146 | BP1014550655 | RTXM191-400-H3C |
| ID0016409 | EX1030011276 | GNETWORK | | ID0022147 | EX1020050066 | RTXM191-400-H3C |
| ID0016410 | BP1010840252 | GNETWORK | | ID0022148 | EX1030010247 | RTXM191-400-H3C |
| ID0016411 | EX1030010048 | GNETWORK | | ID0022149 | EX1020050150 | RTXM191-400-H3C |
| ID0016412 | EX1021060104 | GNETWORK | | ID0022150 | EX1020050148 | RTXM191-400-H3C |
| ID0016413 | EX1017030214 | GNETWORK | | ID0022151 | BP1014550306 | RTXM191-400-H3C |
| ID0016414 | BP1030510574 | GNETWORK | | ID0022152 | EX1030010651 | RTXM191-400-H3C |
| ID0016415 | BP1030510618 | GNETWORK | | ID0022153 | EX1020021801 | RTXM191-400-H3C |
| ID0016416 | EX1030010233 | GNETWORK | | ID0022154 | BP1021820368 | RTXM191-400-H3C |
| ID0016417 | EX1020022005 | GNETWORK | | ID0022155 | EX1030011971 | RTXM191-400-H3C |
| ID0016418 | BP1030511019 | GNETWORK | | ID0022156 | BP1014550079 | RTXM191-400-H3C |
| ID0016419 | BP1014550798 | GNETWORK | | ID0022157 | EX1020022006 | RTXM191-400-H3C |
| ID0016420 | EX1030011811 | GNETWORK | | ID0022158 | BP1030510176 | RTXM191-400-H3C |
| ID0016421 | EX1030011642 | GNETWORK | | ID0022159 | EX1030011226 | RTXM191-400-H3C |
| ID0016422 | EX1021060106 | GNETWORK | | ID0022160 | EX1021060578 | RTXM191-400-H3C |
| ID0016423 | BP1021820257 | GNETWORK | | ID0022161 | BP1021820434 | RTXM191-400-H3C |
| ID0016424 | EX1030010035 | GNETWORK | | ID0022162 | EX1021060557 | RTXM191-400-H3C |
| ID0016425 | BP1014550734 | GNETWORK | | ID0022163 | BP1021820282 | RTXM191-400-H3C |
| ID0016426 | BP1030510731 | GNETWORK | | ID0022164 | EX1020050012 | RTXM191-400-H3C |
| ID0016427 | BP1030511171 | GNETWORK | | ID0022165 | EX1030010234 | RTXM191-400-H3C |
| ID0016428 | BP1014550921 | GNETWORK | | ID0022166 | BP1030510064 | RTXM191-400-H3C |
| ID0016429 | BP1014551039 | GNETWORK | | ID0022167 | EX1020050018 | RTXM191-400-H3C |
| ID0016430 | EX1017030008 | GNETWORK | | ID0022168 | EX1021820470 | RTXM191-400-H3C |
| ID0016431 | EX1030011351 | GNETWORK | | ID0022169 | BP1021820260 | RTXM191-400-H3C |
| ID0016432 | BP1021820177 | GNETWORK | | ID0022170 | EX1017030759 | RTXM191-400-H3C |
| ID0016433 | EX1020020841 | GNETWORK | | ID0022171 | EX1021820112 | RTXM191-400-H3C |
| ID0016434 | EX1030010388 | GNETWORK | | ID0015904 | A0510601616 | GNETWORK |
| ID0016435 | EX1030011915 | GNETWORK | | ID0015905 | A0510603652 | GNETWORK |
| ID0016436 | BP1014551127 | GNETWORK | | ID0015906 | A0510702333 | GNETWORK |
| ID0016437 | EX1017030763 | GNETWORK | | ID0015907 | A0510600715 | GNETWORK |
| ID0016438 | EX1017030216 | GNETWORK | | ID0015908 | A0510601747 | GNETWORK |
| ID0016439 | BP1014550256 | GNETWORK | | ID0015909 | A0510601559 | GNETWORK |
| ID0016440 | EX1017030862 | GNETWORK | | ID0015910 | A0510601288 | GNETWORK |
| ID0016441 | EX1030011352 | GNETWORK | | ID0015911 | A0510603665 | GNETWORK |
| ID0016442 | BP1030510828 | GNETWORK | | ID0015912 | A0510601790 | GNETWORK |
| ID0016443 | EX1030011294 | GNETWORK | | ID0015913 | A0510400140 | GNETWORK |
| ID0016444 | EX1030011702 | GNETWORK | | ID0015914 | A0510604093 | GNETWORK |
| ID0016445 | BP1030510721 | GNETWORK | | ID0015915 | A0510602145 | GNETWORK |
| ID0016446 | BP1030510353 | GNETWORK | | ID0015916 | A0510601116 | GNETWORK |
| ID0016447 | BP1014550830 | GNETWORK | | ID0015917 | A0510602748 | GNETWORK |
| ID0016448 | BP1009250064 | GNETWORK | | ID0015918 | A0510601842 | GNETWORK |
| ID0016449 | EX1030010251 | GNETWORK | | ID0015919 | A0510602126 | GNETWORK |

Master Services Agreement9.09

Confidential

DEF0001164

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0016450 | BP1021820102 | GNETWORK | | ID0015920 | A0510700059 | GNETWORK |
| ID0016451 | BP1014550104 | GNETWORK | | ID0015921 | A0510700187 | GNETWORK |
| ID0016452 | EX1017030181 | GNETWORK | | ID0015922 | A0510601837 | GNETWORK |
| ID0016453 | EX1030010243 | GNETWORK | | ID0015923 | A0510601774 | GNETWORK |
| ID0016454 | BP1014551233 | GNETWORK | | ID0015924 | A0510601849 | GNETWORK |
| ID0016455 | EX1021060039 | GNETWORK | | ID0015925 | A0510603338 | GNETWORK |
| ID0016456 | EX1021060014 | GNETWORK | | ID0015926 | A0510400051 | GNETWORK |
| ID0016457 | BP1010840382 | GNETWORK | | ID0015927 | A0510601256 | GNETWORK |
| ID0016458 | BP1014550107 | GNETWORK | | ID0015928 | A0510601868 | GNETWORK |
| ID0016459 | EX1030010524 | GNETWORK | | ID0015929 | A0510602524 | GNETWORK |
| ID0016460 | EX1030010414 | GNETWORK | | ID0015930 | A0510701328 | GNETWORK |
| ID0016461 | BP1030510387 | GNETWORK | | ID0015931 | A0510702207 | GNETWORK |
| ID0016462 | BP1030510907 | GNETWORK | | ID0015932 | A0510603857 | GNETWORK |
| ID0016463 | EX1021060423 | GNETWORK | | ID0015933 | A0510700161 | GNETWORK |
| ID0016464 | EX1030010010 | GNETWORK | | ID0015934 | A0510700840 | GNETWORK |
| ID0016465 | EX1030010345 | GNETWORK | | ID0015935 | A0510600364 | GNETWORK |
| ID0016466 | EX1021060135 | GNETWORK | | ID0015936 | A0510700829 | GNETWORK |
| ID0016467 | BP1030511192 | GNETWORK | | ID0015937 | A0510701146 | GNETWORK |
| ID0016468 | EX1030011465 | GNETWORK | | ID0015938 | A0510702108 | GNETWORK |
| ID0016469 | EX1021060111 | GNETWORK | | ID0015939 | A0510602200 | GNETWORK |
| ID0016470 | BP1014550911 | GNETWORK | | ID0015940 | A0510700868 | GNETWORK |
| ID0016471 | BP1021820460 | GNETWORK | | ID0015941 | A0510700490 | GNETWORK |
| ID0016472 | BP1030510661 | GNETWORK | | ID0015942 | A0510702116 | GNETWORK |
| ID0016473 | EX1020002931 | GNETWORK | | ID0015943 | A0510603772 | GNETWORK |
| ID0016474 | EX1030011277 | GNETWORK | | ID0015944 | A0510601658 | GNETWORK |
| ID0016475 | BP1009250182 | GNETWORK | | ID0015945 | A0510701062 | GNETWORK |
| ID0016476 | BP1021820110 | GNETWORK | | ID0015946 | A0510420111 | GNETWORK |
| ID0016477 | EX1017030215 | GNETWORK | | ID0015947 | A0510701388 | GNETWORK |
| ID0016478 | EX1030010205 | GNETWORK | | ID0015948 | A0510602180 | GNETWORK |
| ID0016479 | EX1017030693 | GNETWORK | | ID0015949 | A0510602526 | GNETWORK |
| ID0016480 | EX1020020836 | GNETWORK | | ID0015950 | A0510604043 | GNETWORK |
| ID0016481 | BP1021820165 | GNETWORK | | ID0015951 | A0510701156 | GNETWORK |
| ID0016482 | EX1030011703 | GNETWORK | | ID0015952 | A0510701936 | GNETWORK |
| ID0016483 | BP1021820422 | GNETWORK | | ID0015953 | A0509C00013 | GNETWORK |
| ID0016484 | BP1014550745 | GNETWORK | | ID0015954 | A0509C00550 | GNETWORK |
| ID0016485 | BP1030510817 | GNETWORK | | ID0015955 | A0509C00512 | GNETWORK |
| ID0016486 | EX1030010212 | GNETWORK | | ID0015956 | A0509C00132 | GNETWORK |
| ID0016487 | EX1017030954 | GNETWORK | | ID0015957 | A0509C00272 | GNETWORK |
| ID0016488 | EX1021060290 | GNETWORK | | ID0015958 | A0509C00298 | GNETWORK |
| ID0016489 | EX1030011220 | GNETWORK | | ID0015959 | A0510600017 | GNETWORK |
| ID0016490 | EX1030010403 | GNETWORK | | ID0015960 | A0510700864 | GNETWORK |
| ID0016491 | BP1030510389 | GNETWORK | | ID0015961 | A0510700290 | GNETWORK |
| ID0016492 | BP1021820090 | GNETWORK | | ID0015962 | A0510602312 | GNETWORK |
| ID0016493 | EX1030010688 | GNETWORK | | ID0015963 | A0510701172 | GNETWORK |
| ID0016494 | EX1030011413 | GNETWORK | | ID0015964 | A0510701226 | GNETWORK |
| ID0016495 | EX1030010033 | GNETWORK | | ID0015965 | A0510600214 | GNETWORK |
| ID0016496 | BP1014550245 | GNETWORK | | ID0015966 | A0510602086 | GNETWORK |
| ID0016497 | BP1030510107 | GNETWORK | | ID0015967 | A0510701744 | GNETWORK |
| ID0016498 | EX1030010741 | GNETWORK | | ID0015968 | A0510602469 | GNETWORK |
| ID0016499 | EX1020050155 | GNETWORK | | ID0015969 | A0510600509 | GNETWORK |
| ID0016500 | BP1014551038 | GNETWORK | | ID0015970 | A0510701695 | GNETWORK |
| ID0016501 | EX1020050034 | GNETWORK | | ID0015971 | A0510604016 | GNETWORK |
| ID0016502 | BP1014551269 | GNETWORK | | ID0015972 | A0510700612 | GNETWORK |
| ID0016503 | BP1010840129 | GNETWORK | | ID0015973 | A0510602184 | GNETWORK |
| ID0016504 | EX1030010707 | GNETWORK | | ID0015974 | A0510701704 | GNETWORK |

Master Services Agreement9.09

Confidential

DEF0001165

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0016505 | BP1009250029 | GNETWORK | | ID0015975 | A0510603222 | GNETWORK |
| ID0016506 | BP1030510568 | GNETWORK | | ID0015976 | A0510700084 | GNETWORK |
| ID0016507 | EX1030011466 | GNETWORK | | ID0015977 | A0510600533 | GNETWORK |
| ID0016508 | EX1021060429 | GNETWORK | | ID0015978 | A0510602198 | GNETWORK |
| ID0016509 | EX1030010902 | GNETWORK | | ID0015979 | A0510602720 | GNETWORK |
| ID0016510 | BP1030510352 | GNETWORK | | ID0015980 | A0510400075 | GNETWORK |
| ID0016511 | EX1030011283 | GNETWORK | | ID0015981 | A0510702277 | GNETWORK |
| ID0016512 | EX1021060405 | GNETWORK | | ID0015982 | A0510700343 | GNETWORK |
| ID0016513 | BP1009250275 | GNETWORK | | ID0015983 | A0510700073 | GNETWORK |
| ID0016514 | BP1030510109 | GNETWORK | | ID0015984 | A0510701898 | GNETWORK |
| ID0016515 | BP1030510498 | GNETWORK | | ID0015985 | A0510700497 | GNETWORK |
| ID0016516 | BP1021820339 | GNETWORK | | ID0015986 | A0510601166 | GNETWORK |
| ID0016517 | EX1030010690 | GNETWORK | | ID0015987 | A0510603340 | GNETWORK |
| ID0016518 | BP1021820302 | GNETWORK | | ID0015988 | A0510701598 | GNETWORK |
| ID0016519 | BP1014550601 | GNETWORK | | ID0015989 | A0510601806 | GNETWORK |
| ID0016520 | EX1020021944 | GNETWORK | | ID0015990 | A0510701268 | GNETWORK |
| ID0016521 | BP1030510655 | GNETWORK | | ID0015991 | A0510701781 | GNETWORK |
| ID0016522 | BP1014551394 | GNETWORK | | ID0015992 | A0510600592 | GNETWORK |
| ID0016523 | BP1030510726 | GNETWORK | | ID0015993 | A0510400168 | GNETWORK |
| ID0016524 | BP1030511025 | GNETWORK | | ID0015994 | A0510602366 | GNETWORK |
| ID0016525 | BP1021820212 | GNETWORK | | ID0015995 | A0510700326 | GNETWORK |
| ID0016526 | BP1021820107 | GNETWORK | | ID0015996 | A0510702251 | GNETWORK |
| ID0016527 | BP1021820125 | GNETWORK | | ID0015997 | A0510600189 | GNETWORK |
| ID0016528 | BP1030510937 | GNETWORK | | ID0015998 | A0510601829 | GNETWORK |
| ID0016529 | BP1030510606 | GNETWORK | | ID0015999 | A0510700767 | GNETWORK |
| ID0016530 | EX1017030892 | GNETWORK | | ID0016000 | A0510600886 | GNETWORK |
| ID0016531 | BP1009250369 | GNETWORK | | ID0016001 | A0510700431 | GNETWORK |
| ID0016532 | BP1009250307 | GNETWORK | | ID0016002 | A0510601482 | GNETWORK |
| ID0016533 | BP1021820097 | GNETWORK | | ID0016003 | A0510700278 | GNETWORK |
| ID0016534 | EX1017030753 | GNETWORK | | ID0016004 | A0510700278 | GNETWORK |
| ID0016535 | BP1030510169 | GNETWORK | | ID0016005 | A0510602093 | GNETWORK |
| ID0016536 | EX1020050047 | GNETWORK | | ID0016006 | A0510601329 | GNETWORK |
| ID0016537 | EX1020050121 | GNETWORK | | ID0016007 | A0510602144 | GNETWORK |
| ID0016538 | BP1009250363 | GNETWORK | | ID0016008 | A0510602144 | GNETWORK |
| ID0016539 | EX1017030857 | GNETWORK | | ID0016009 | A0510601990 | GNETWORK |
| ID0016540 | BP1021820219 | GNETWORK | | ID0016010 | A0510701370 | GNETWORK |
| ID0016541 | EX1030010424 | GNETWORK | | ID0016011 | A0510600811 | GNETWORK |
| ID0016542 | BP1030510175 | GNETWORK | | ID0016012 | A0510701654 | GNETWORK |
| ID0016543 | EX1030010008 | GNETWORK | | ID0016013 | A0510701005 | GNETWORK |
| ID0016544 | EX1017030048 | GNETWORK | | ID0016014 | A0510602964 | GNETWORK |
| ID0016545 | EX1030010673 | GNETWORK | | ID0016015 | A0510700037 | GNETWORK |
| ID0016546 | EX1030011218 | GNETWORK | | ID0016016 | A0510701752 | GNETWORK |
| ID0016547 | BP1014550886 | GNETWORK | | ID0016017 | A0509C00339 | GNETWORK |
| ID0016548 | EX1030010837 | GNETWORK | | ID0016018 | A0509C00532 | GNETWORK |
| ID0016549 | EX1017030541 | GNETWORK | | ID0016019 | A0509C00040 | GNETWORK |
| ID0016550 | BP1030510400 | GNETWORK | | ID0016020 | A0509C00338 | GNETWORK |
| ID0016551 | EX1021060411 | GNETWORK | | ID0016021 | A0509C00529 | GNETWORK |
| ID0016552 | BP1030511027 | GNETWORK | | ID0016022 | A0509C00258 | GNETWORK |
| ID0016553 | EX1030010685 | GNETWORK | | ID0016023 | A0510803826 | GNETWORK |
| ID0016554 | BP1030510051 | GNETWORK | | ID0016024 | A0510601992 | GNETWORK |
| ID0016555 | BP1030511182 | GNETWORK | | ID0016025 | A0510700169 | GNETWORK |
| ID0016556 | EX1020050013 | GNETWORK | | ID0016026 | A0510601704 | GNETWORK |
| ID0016557 | EX1021060133 | GNETWORK | | ID0016027 | A0510601227 | GNETWORK |
| ID0016558 | BP1014551145 | GNETWORK | | ID0016028 | A0510602450 | GNETWORK |
| ID0016559 | EX1020021831 | GNETWORK | | ID0016029 | A0510601221 | GNETWORK |

Master Services Agreement9.09

Confidential

DEF0001166

| | | |
|---|---|---|
| ID0016560 | BP1030510838 | GNETWORK |
| ID0016561 | EX1021060132 | GNETWORK |
| ID0016562 | BP1030510177 | GNETWORK |
| ID0016563 | EX1030011119 | GNETWORK |
| ID0016564 | EX1017030542 | GNETWORK |
| ID0016565 | EX1030011274 | GNETWORK |
| ID0016566 | EX1021060425 | GNETWORK |
| ID0016567 | BP1021820062 | GNETWORK |
| ID0016568 | BP1021820323 | GNETWORK |
| ID0016569 | BP1014551222 | GNETWORK |
| ID0016570 | EX1030011705 | GNETWORK |
| ID0016571 | EX1030011447 | GNETWORK |
| ID0016572 | BP1010840142 | GNETWORK |
| ID0016573 | BP1030510526 | GNETWORK |
| ID0016574 | BP1021820271 | GNETWORK |
| ID0016575 | BP1030510888 | GNETWORK |
| ID0016576 | BP1009250097 | GNETWORK |
| ID0016577 | BP1030510892 | GNETWORK |
| ID0016578 | BP1021820134 | GNETWORK |
| ID0016579 | EX1021060427 | GNETWORK |
| ID0016580 | BP1021820187 | GNETWORK |
| ID0016581 | BP1030510060 | GNETWORK |
| ID0016582 | BP1030511020 | GNETWORK |
| ID0016583 | BP1021820338 | GNETWORK |
| ID0016584 | BP1030510496 | GNETWORK |
| ID0016585 | EX1030011237 | GNETWORK |
| ID0016586 | BP1010840264 | GNETWORK |
| ID0016587 | BP1030510349 | GNETWORK |
| ID0016588 | EX1020050156 | GNETWORK |
| ID0016589 | EX1030010909 | GNETWORK |
| ID0016590 | EX1020020013 | GNETWORK |
| ID0016591 | BP1021820269 | GNETWORK |
| ID0016592 | EX1030010825 | GNETWORK |
| ID0016593 | EX1017030051 | GNETWORK |
| ID0016594 | EX1030011905 | GNETWORK |
| ID0016595 | BP1021820181 | GNETWORK |
| ID0016596 | EX1030010822 | GNETWORK |
| ID0016597 | BP1014550109 | GNETWORK |
| ID0016598 | EX1020050314 | GNETWORK |
| ID0016599 | EX1030010591 | GNETWORK |
| ID0016600 | EX1030010655 | GNETWORK |
| ID0016601 | BP1021820326 | GNETWORK |
| ID0016602 | BP1021820139 | GNETWORK |
| ID0016603 | BP1014551133 | GNETWORK |
| ID0016604 | EX1021060413 | GNETWORK |
| ID0016605 | EX1017030756 | GNETWORK |
| ID0016606 | BP1030510297 | GNETWORK |
| ID0016607 | EX1017030765 | GNETWORK |
| ID0016608 | BP1030510754 | GNETWORK |
| ID0016609 | BP1021820229 | GNETWORK |
| ID0016610 | EX1020050135 | GNETWORK |
| ID0016611 | EX1030011812 | GNETWORK |
| ID0016612 | EX1020050263 | GNETWORK |
| ID0016613 | BP1014551149 | GNETWORK |
| ID0016614 | BP1030510662 | GNETWORK |

| | | |
|---|---|---|
| ID0016030 | A0510700670 | GNETWORK |
| ID0016031 | A0510701367 | GNETWORK |
| ID0016032 | A0510602117 | GNETWORK |
| ID0016033 | A0510701473 | GNETWORK |
| ID0016034 | A0510700300 | GNETWORK |
| ID0016035 | A0510700998 | GNETWORK |
| ID0016036 | A0510701717 | GNETWORK |
| ID0016037 | A0510601815 | GNETWORK |
| ID0016038 | A0510701580 | GNETWORK |
| ID0016039 | A0510700785 | GNETWORK |
| ID0016040 | A0510603461 | GNETWORK |
| ID0016041 | A0510604149 | GNETWORK |
| ID0016042 | A0510700008 | GNETWORK |
| ID0016043 | A0510601896 | GNETWORK |
| ID0016044 | A0510603785 | GNETWORK |
| ID0016045 | A0510603779 | GNETWORK |
| ID0016046 | A0510701669 | GNETWORK |
| ID0016047 | A0510601795 | GNETWORK |
| ID0016048 | A0510602376 | GNETWORK |
| ID0016049 | A0510701300 | GNETWORK |
| ID0016050 | A0510601913 | GNETWORK |
| ID0016051 | A0510601223 | GNETWORK |
| ID0016052 | A0510701313 | GNETWORK |
| ID0016053 | A0510604147 | GNETWORK |
| ID0016054 | A0510601425 | GNETWORK |
| ID0016055 | A0510601239 | GNETWORK |
| ID0016056 | A0510701561 | GNETWORK |
| ID0016057 | A0510603667 | GNETWORK |
| ID0016058 | A0510602066 | GNETWORK |
| ID0016059 | A0510600042 | GNETWORK |
| ID0016060 | A0510601544 | GNETWORK |
| ID0016061 | A0510700692 | GNETWORK |
| ID0016062 | A0510701486 | GNETWORK |
| ID0016063 | A0510601550 | GNETWORK |
| ID0016064 | A0510700815 | GNETWORK |
| ID0016065 | A0510601275 | GNETWORK |
| ID0016066 | A0510701290 | GNETWORK |
| ID0016067 | A0510601999 | GNETWORK |
| ID0016068 | A0510600313 | GNETWORK |
| ID0016069 | A0510601639 | GNETWORK |
| ID0016070 | A0510602140 | GNETWORK |
| ID0016071 | A0510601034 | GNETWORK |
| ID0016072 | A0510601585 | GNETWORK |
| ID0016073 | A0510601133 | GNETWORK |
| ID0016074 | A0510700656 | GNETWORK |
| ID0016075 | A0510600845 | GNETWORK |
| ID0016076 | A0510601142 | GNETWORK |
| ID0016077 | A0510601867 | GNETWORK |
| ID0016078 | A0510600861 | GNETWORK |
| ID0016079 | A0509C00106 | GNETWORK |
| ID0016080 | A0509C00468 | GNETWORK |
| ID0016081 | A0509C00373 | GNETWORK |
| ID0016082 | A0509C00263 | GNETWORK |
| ID0016083 | A0509C00027 | GNETWORK |
| ID0016084 | A0509C00059 | GNETWORK |

Master Services Agreement9.09

Confidential

DEF0001167

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0016615 | EX1030011822 | GNETWORK | | ID0016085 | A0509C00110 | GNETWORK |
| ID0016616 | BP1014550329 | GNETWORK | | ID0016086 | A0510701032 | GNETWORK |
| ID0016617 | EX1030011468 | GNETWORK | | ID0016087 | A0510601214 | GNETWORK |
| ID0016618 | EX1030010396 | GNETWORK | | ID0016088 | A0510603864 | GNETWORK |
| ID0016619 | EX1021060559 | GNETWORK | | ID0016089 | A0510700755 | GNETWORK |
| ID0017070 | BP1021820086 | GNETWORK | | ID0016090 | A0510700895 | GNETWORK |
| ID0017071 | BP1021820150 | GNETWORK | | ID0016091 | A0510700044 | GNETWORK |
| ID0017072 | EX1017030964 | GNETWORK | | ID0016092 | A&510600675 | GNETWORK |
| ID0017073 | EX1017030955 | GNETWORK | | ID0016093 | A0510603783 | GNETWORK |
| ID0017074 | BP1030510087 | GNETWORK | | ID0016094 | A0510602454 | GNETWORK |
| ID0018745 | BP1021820343 | RTXM191-400-H3C | | ID0016095 | A0510700600 | GNETWORK |
| ID0018746 | EX1020050057 | RTXM191-400-H3C | | ID0016096 | A0510701816 | GNETWORK |
| ID0018747 | EX1017030767 | RTXM191-400-H3C | | ID0016097 | A0510603864 | GNETWORK |
| ID0018748 | EX1017030545 | RTXM191-400-H3C | | ID0016098 | A0510600343 | GNETWORK |
| ID0018749 | EX1021060435 | RTXM191-400-H3C | | ID0016099 | A0510602907 | GNETWORK |
| ID0018750 | BP1021820459 | RTXM191-400-H3C | | ID0016100 | A0510602575 | GNETWORK |
| ID0018751 | EX1017030762 | RTXM191-400-H3C | | ID0016101 | A0510603106 | GNETWORK |
| ID0018752 | EX1021060415 | RTXM191-400-H3C | | ID0016102 | A0510601236 | GNETWORK |
| ID0018753 | EX1021060416 | RTXM191-400-H3C | | ID0016103 | A0510701754 | GNETWORK |
| ID0018754 | EX1017030058 | RTXM191-400-H3C | | ID0016104 | A0510604061 | GNETWORK |
| ID0018755 | BP1021820081 | RTXM191-400-H3C | | ID0016105 | A0510701033 | GNETWORK |
| ID0018756 | BP1021820380 | RTXM191-400-H3C | | ID0016106 | A0510702082 | GNETWORK |
| ID0018757 | BP1021820256 | RTXM191-400-H3C | | ID0016107 | A0510602516 | GNETWORK |
| ID0018758 | EX1017030546 | RTXM191-400-H3C | | ID0016108 | A0510601379 | GNETWORK |
| ID0018759 | EX1021060045 | RTXM191-400-H3C | | ID0016109 | A0510603706 | GNETWORK |
| ID0018760 | BP1021820206 | RTXM191-400-H3C | | ID0016110 | A0510601872 | GNETWORK |
| ID0018761 | BP1021820255 | RTXM191-400-H3C | | ID0016111 | A0510602508 | GNETWORK |
| ID0018762 | EX1017030686 | RTXM191-400-H3C | | ID0016112 | A0510601655 | GNETWORK |
| ID0018763 | EX1021060584 | RTXM191-400-H3C | | ID0016113 | A0510601988 | GNETWORK |
| ID0018764 | BP1021820213 | RTXM191-400-H3C | | ID0016114 | A0510602164 | GNETWORK |
| ID0018765 | BP1021820469 | RTXM191-400-H3C | | ID0016115 | A0510701950 | GNETWORK |
| ID0018766 | EX1020021634 | RTXM191-400-H3C | | ID0016116 | A0510603726 | GNETWORK |
| ID0018767 | EX1017030647 | RTXM191-400-H3C | | ID0016117 | A0510601647 | GNETWORK |
| ID0018768 | EX1021060585 | RTXM191-400-H3C | | ID0016118 | A0510601370 | GNETWORK |
| ID0018769 | BP1021820230 | RTXM191-400-H3C | | ID0016119 | A0510701463 | GNETWORK |
| ID0018770 | EX1021060037 | RTXM191-400-H3C | | ID0016120 | A0510602177 | GNETWORK |
| ID0018771 | BP1021820357 | RTXM191-400-H3C | | ID0016121 | A0510701246 | GNETWORK |
| ID0018772 | BP1021820319 | RTXM191-400-H3C | | ID0016122 | A0510601515 | GNETWORK |
| ID0018773 | BP1021820080 | RTXM191-400-H3C | | ID0016123 | A0510701025 | GNETWORK |
| ID0018774 | EX1020050142 | RTXM191-400-H3C | | ID0016124 | A0510700094 | GNETWORK |
| ID0018775 | BP1021820307 | RTXM191-400-H3C | | ID0016125 | A0510601619 | GNETWORK |
| ID0018776 | BP1021820208 | RTXM191-400-H3C | | ID0016126 | A0510701627 | GNETWORK |
| ID0018777 | EX1021060110 | RTXM191-400-H3C | | ID0016127 | A0510400082 | GNETWORK |
| ID0018778 | BP1021820366 | RTXM191-400-H3C | | ID0016128 | A0510601351 | GNETWORK |
| ID0018779 | BP1021820207 | RTXM191-400-H3C | | ID0016129 | A0510701574 | GNETWORK |
| ID0018780 | EX1017030889 | RTXM191-400-H3C | | ID0016130 | A0510603123 | GNETWORK |
| ID0018781 | BP1021820438 | RTXM191-400-H3C | | ID0016131 | A0510602562 | GNETWORK |
| ID0018782 | BP1021820254 | RTXM191-400-H3C | | ID0016132 | A0510602269 | GNETWORK |
| ID0018783 | BP1021820378 | RTXM191-400-H3C | | ID0016133 | A0510700723 | GNETWORK |
| ID0018784 | BP1021820160 | RTXM191-400-H3C | | ID0016134 | A0510602263 | GNETWORK |
| ID0018785 | BP1014550379 | RTXM191-400-H3C | | ID0016135 | A0510601285 | GNETWORK |
| ID0018786 | EX1021060030 | RTXM191-400-H3C | | ID0016136 | A0510601360 | GNETWORK |
| ID0018787 | EX1017030681 | RTXM191-400-H3C | | ID0016137 | A0510601660 | GNETWORK |
| ID0018788 | BP1021820345 | RTXM191-400-H3C | | ID0016138 | A0510702320 | GNETWORK |
| ID0018789 | EX1017030507 | RTXM191-400-H3C | | ID0016139 | A0510601518 | GNETWORK |

Master Services Agreement9.09

Confidential

DEF0001168

| | | | | | |
|---|---|---|---|---|---|
| ID0018790 | EX1017030761 | RTXM191-400-H3C | ID0016140 | A0510702344 | GNETWORK |
| ID0018791 | EX1017030204 | RTXM191-400-H3C | ID0016141 | A0509C00462 | GNETWORK |
| ID0018792 | EX1021060577 | RTXM191-400-H3C | ID0016142 | A0509C00578 | GNETWORK |
| ID0018793 | EX1017030053 | RTXM191-400-H3C | ID0016143 | A0509C00549 | GNETWORK |
| ID0018794 | EX1017030800 | RTXM191-400-H3C | ID0016144 | A0509C00549 | GNETWORK |
| ID0018795 | BP1021820365 | RTXM191-400-H3C | ID0016145 | A0510700929 | GNETWORK |
| ID0018796 | BP1021820362 | RTXM191-400-H3C | ID0016146 | A0510700013 | GNETWORK |
| ID0018797 | EX1017030508 | RTXM191-400-H3C | ID0016147 | A0510601638 | GNETWORK |
| ID0018798 | EX1020050146 | RTXM191-400-H3C | ID0016148 | A0510602226 | GNETWORK |
| ID0018799 | EX1017030764 | RTXM191-400-H3C | ID0016149 | A0510700194 | GNETWORK |
| ID0018800 | EX1017030853 | RTXM191-400-H3C | ID0016150 | A0510602416 | GNETWORK |
| ID0018801 | EX1020050144 | RTXM191-400-H3C | ID0016151 | A0510601957 | GNETWORK |
| ID0018802 | EX1021060414 | RTXM191-400-H3C | ID0016152 | A0510601542 | GNETWORK |
| ID0018803 | BP1021820217 | RTXM191-400-H3C | ID0016153 | A0510602132 | GNETWORK |
| ID0018804 | BP1021820376 | RTXM191-400-H3C | ID0016154 | A0510603791 | GNETWORK |
| ID0018805 | EX1017030649 | RTXM191-400-H3C | ID0016155 | A0510701360 | GNETWORK |
| ID0018806 | BP1021820202 | RTXM191-400-H3C | ID0016156 | A0510602097 | GNETWORK |
| ID0018807 | EX1021060139 | RTXM191-400-H3C | ID0016157 | A0510602053 | GNETWORK |
| ID0018808 | BP1021820427 | RTXM191-400-H3C | ID0016158 | A0510600326 | GNETWORK |
| ID0018809 | BP1021820252 | RTXM191-400-H3C | ID0016159 | A0510601385 | GNETWORK |
| ID0018810 | BP1021820029 | RTXM191-400-H3C | ID0016160 | A0510601321 | GNETWORK |
| ID0018811 | BP1021820259 | RTXM191-400-H3C | ID0016161 | A0510701914 | GNETWORK |
| ID0018812 | BP1021820364 | RTXM191-400-H3C | ID0016162 | A0510602509 | GNETWORK |
| ID0018813 | EX1017030226 | RTXM191-400-H3C | ID0016163 | A0510601656 | GNETWORK |
| ID0018814 | BP1021820123 | RTXM191-400-H3C | ID0016164 | A0510700199 | GNETWORK |
| ID0018815 | EX1020050031 | RTXM191-400-H3C | ID0016165 | A0510702074 | GNETWORK |
| ID0018816 | EX1021060027 | RTXM191-400-H3C | ID0016166 | A0510601304 | GNETWORK |
| ID0018817 | EX1017030505 | RTXM191-400-H3C | ID0016167 | A0510400031 | GNETWORK |
| ID0018818 | BP1021820371 | RTXM191-400-H3C | ID0016168 | A0510601512 | GNETWORK |
| ID0018819 | BP1021820377 | RTXM191-400-H3C | ID0016169 | A0510601216 | GNETWORK |
| ID0018820 | EX1020020307 | RTXM191-400-H3C | ID0016170 | A0510601978 | GNETWORK |
| ID0018821 | EX1017030229 | RTXM191-400-H3C | ID0016171 | A0510702124 | GNETWORK |
| ID0018822 | EX1017030059 | RTXM191-400-H3C | ID0016172 | A0510602257 | GNETWORK |
| ID0018823 | BP1021820162 | RTXM191-400-H3C | ID0016173 | A0510700872 | GNETWORK |
| ID0018824 | BP1021820467 | RTXM191-400-H3C | ID0016174 | A0510603812 | GNETWORK |
| ID0018825 | BP1021820202 | RTXM191-400-H3C | ID0016175 | A0510701538 | GNETWORK |
| ID0018826 | BP1021820258 | RTXM191-400-H3C | ID0016176 | A0510700148 | GNETWORK |
| ID0018827 | EX1017030679 | RTXM191-400-H3C | ID0016177 | A0510702137 | GNETWORK |
| ID0018828 | EX1020021720 | RTXM191-400-H3C | ID0016178 | A0510602210 | GNETWORK |
| ID0018829 | BP1021820468 | RTXM191-400-H3C | ID0016179 | A0510702010 | GNETWORK |
| ID0018830 | EX1017030851 | RTXM191-400-H3C | ID0016180 | A0510701143 | GNETWORK |
| ID0018831 | BP1021820106 | RTXM191-400-H3C | ID0016181 | A0510600516 | GNETWORK |
| ID0018832 | EX1017030513 | RTXM191-400-H3C | ID0016182 | A0510601633 | GNETWORK |
| ID0018833 | EX1021060581 | RTXM191-400-H3C | ID0016183 | A0510701395 | GNETWORK |
| ID0018834 | EX1021060033 | RTXM191-400-H3C | ID0016184 | A0510603888 | GNETWORK |
| ID0018835 | BP1021820346 | RTXM191-400-H3C | ID0016185 | A0510601158 | GNETWORK |
| ID0018836 | BP1021820199 | RTXM191-400-H3C | ID0016186 | A0510601886 | GNETWORK |
| ID0018837 | EX1021060126 | RTXM191-400-H3C | ID0016187 | A0510701338 | GNETWORK |
| ID0018838 | BP1021820238 | RTXM191-400-H3C | ID0016188 | A0510601255 | GNETWORK |
| ID0018839 | EX1020050105 | RTXM191-400-H3C | ID0016189 | A0510601892 | GNETWORK |
| ID0018840 | BP1021820205 | RTXM191-400-H3C | ID0016190 | A0510601892 | GNETWORK |
| ID0018841 | BP1021820273 | RTXM191-400-H3C | ID0016191 | A0510701060 | GNETWORK |
| ID0018842 | EX1017030548 | RTXM191-400-H3C | ID0016192 | A0510600065 | GNETWORK |
| ID0018843 | BP1021820372 | RTXM191-400-H3C | ID0016193 | A0510803509 | GNETWORK |
| ID0018844 | BP1021820101 | RTXM191-400-H3C | ID0016194 | A0510701009 | GNETWORK |

Master Services Agreement9.09

Confidential                                                                                                                                      DEF0001169

| | | | | | | |
|---|---|---|---|---|---|---|
| ID0018845 | EX1020050114 | RTXM191-400-H3C | | ID0016195 | A0510702017 | GNETWORK |
| ID0018846 | BP1021820452 | RTXM191-400-H3C | | ID0016196 | A0510603448 | GNETWORK |
| ID0018847 | BP1021820200 | RTXM191-400-H3C | | ID0016197 | A0510300218 | GNETWORK |
| ID0018848 | EX1020050138 | RTXM191-400-H3C | | ID0016198 | A0510601141 | GNETWORK |
| ID0018849 | EX1017030228 | RTXM191-400-H3C | | ID0016199 | A0509C00514 | GNETWORK |
| ID0018850 | BP1021820182 | RTXM191-400-H3C | | ID0016200 | A0509C00214 | GNETWORK |
| ID0018851 | EX1020050091 | RTXM191-400-H3C | | ID0016201 | A0509C00080 | GNETWORK |
| ID0018852 | BP1021820201 | RTXM191-400-H3C | | ID0016202 | A0509C00035 | GNETWORK |
| ID0018853 | EX1021060417 | RTXM191-400-H3C | | ID0016203 | A0509C00183 | GNETWORK |
| ID0018854 | BP1021820436 | RTXM191-400-H3C | | ID0024573-1 | 210231A27PH108000113 | LSPM1CX2P |
| ID0018855 | BP1021820379 | RTXM191-400-H3C | | ID0024574-1 | 210231A27PH107000568 | LSPM1CX2P |
| ID0018856 | BP1021820317 | RTXM191-400-H3C | | ID0024575-1 | 210231A27PH107000304 | LSPM1CX2P |
| ID0018857 | EX1017030601 | RTXM191-400-H3C | | ID0024576-1 | 210231A27PH108000001 | LSPM1CX2P |
| ID0018858 | EX1017030054 | RTXM191-400-H3C | | ID0024577-1 | 210231A27PH107000324 | LSPM1CX2P |
| ID0018859 | EX1017030653 | RTXM191-400-H3C | | ID0024578-1 | 210231A27PH107000950 | LSPM1CX2P |
| ID0018860 | EX1020050059 | RTXM191-400-H3C | | ID0024580-1 | 210231A27PH107000381 | LSPM1CX2P |
| ID0018861 | EX1021060032 | RTXM191-400-H3C | | ID0024581-1 | 210231A27PH107000468 | LSPM1CX2P |
| ID0018862 | EX1020050143 | RTXM191-400-H3C | | ID0024582-1 | 210231A27PH108000045 | LSPM1CX2P |
| ID0018863 | EX1017030865 | RTXM191-400-H3C | | ID0024583-1 | 210231A27PH093000246 | LSPM1CX2P |
| ID0018864 | EX1017030060 | RTXM191-400-H3C | | ID0025222-1 | 210231A27NH106000090 | LSPM1XP2P |
| ID0018865 | EX1021060131 | RTXM191-400-H3C | | ID0025224-1 | 210231A27NH103000003 | LSPM1XP2P |
| ID0018866 | BP1021820350 | RTXM191-400-H3C | | ID0025226-1 | 210231A27NH105000147 | LSPM1XP2P |
| ID0018867 | EX1017030604 | RTXM191-400-H3C | | ID0025227-1 | 210231A27NH106000080 | LSPM1XP2P |
| ID0018868 | EX1021060042 | RTXM191-400-H3C | | ID0025228-1 | 210231A27NH105000022 | LSPM1XP2P |
| ID0018869 | EX1020050109 | RTXM191-400-H3C | | ID0025229-1 | 210231A27NH105000079 | LSPM1XP2P |
| ID0018870 | EX1030010286 | RTXM191-400-H3C | | ID0025230-1 | 210231A27NH103000107 | LSPM1XP2P |
| ID0018871 | BP1030510052 | RTXM191-400-H3C | | ID0025231-1 | 210231A27NH104000239 | LSPM1XP2P |
| ID0018872 | BP1030511088 | RTXM191-400-H3C | | ID0025233-1 | 210231A27NH104000418 | LSPM1XP2P |
| ID0018873 | EX1030010809 | RTXM191-400-H3C | | ID0025234-1 | 210231A27NH105000099 | LSPM1XP2P |
| ID0018874 | BP1030510844 | RTXM191-400-H3C | | ID0025235-1 | 210231A27NH104000321 | LSPM1XP2P |
| ID0018875 | BP1030510221 | RTXM191-400-H3C | | ID0025238-1 | 210231A27NH105000166 | LSPM1XP2P |
| ID0018876 | BP1030510379 | RTXM191-400-H3C | | ID0025239-1 | 210231A27NH105000095 | LSPM1XP2P |
| ID0018877 | EX1030010373 | RTXM191-400-H3C | | ID0025240-1 | 210231A27NH104000075 | LSPM1XP2P |
| ID0018878 | BP1030510436 | RTXM191-400-H3C | | ID0025241-1 | 210231A27NH103000096 | LSPM1XP2P |
| ID0018879 | EX1030010043 | RTXM191-400-H3C | | ID0025242-1 | 210231A27NH103000099 | LSPM1XP2P |
| ID0018880 | BP1030510377 | RTXM191-400-H3C | | ID0025243-1 | 210231A27NH105000010 | LSPM1XP2P |
| ID0018881 | BP1030510527 | RTXM191-400-H3C | | ID0025244-1 | 210231A27NH105000135 | LSPM1XP2P |
| ID0018882 | EX1030011815 | RTXM191-400-H3C | | ID0025245- | 210231A27NH104000200 | LSPM1XP2P |

Master Services Agreement9.09

Confidential

DEF0001170

| | | | | | |
|---|---|---|---|---|---|
| | | | ID0025246-1 | 210231A27NH106000009 | LSPM1XP2P |
| ID0018883 | BP1030510216 | RTXM191-400-H3C | ID0025247-1 | 210231A27NH104000352 | LSPM1XP2P |
| ID0018884 | BP1030511161 | RTXM191-400-H3C | ID0025250-1 | 210231A27NH106000048 | LSPM1XP2P |
| ID0018885 | BP1030510317 | RTXM191-400-H3C | ID0025251-1 | 210231A27NH104000343 | LSPM1XP2P |
| ID0018886 | BP1030510530 | RTXM191-400-H3C | ID0025252-1 | 210231A27NH105000155 | LSPM1XP2P |
| ID0018887 | EX1030011281 | RTXM191-400-H3C | ID0025253-1 | 210231A27NH104000112 | LSPM1XP2P |
| ID0018888 | EX1030011442 | RTXM191-400-H3C | ID0025254-1 | 210231A27NH103000105 | LSPM1XP2P |
| ID0018889 | BP1030510218 | RTXM191-400-H3C | ID0025255-1 | 210231A27NH106000065 | LSPM1XP2P |
| ID0018890 | EX1030011817 | RTXM191-400-H3C | ID0025256-1 | 210231A27NH103000112 | LSPM1XP2P |
| ID0018891 | BP1030510304 | RTXM191-400-H3C | ID0025257-1 | 210231A27NH106000019 | LSPM1XP2P |
| ID0018892 | BP1030510538 | RTXM191-400-H3C | ID0025258-1 | 210231A27NH105000019 | LSPM1XP2P |
| ID0018893 | EX1030011843 | RTXM191-400-H3C | ID0025259-1 | 210231A27NH104000363 | LSPM1XP2P |
| ID0018894 | BP1030510259 | RTXM191-400-H3C | ID0025260-1 | 210231A27NH104000375 | LSPM1XP2P |
| ID0018895 | BP1030510805 | RTXM191-400-H3C | ID0025261-1 | 210231A27NH105000042 | LSPM1XP2P |
| ID0018896 | BP1030510262 | RTXM191-400-H3C | ID0025262-1 | 210231A27NH105000131 | LSPM1XP2P |
| ID0018897 | BP1030510288 | RTXM191-400-H3C | ID0025263-1 | 210231A27NH104000255 | LSPM1XP2P |
| ID0018898 | BP1030510434 | RTXM191-400-H3C | ID0025264-1 | 210231A27NH104000388 | LSPM1XP2P |
| ID0018899 | BP1030510862 | RTXM191-400-H3C | ID0025267-1 | 210231A27NH106000068 | LSPM1XP2P |
| ID0018900 | BP1030510534 | RTXM191-400-H3C | ID0025268-1 | 210231A27NH09C000020 | LSPM1XP2P |
| ID0018901 | BP1030511030 | RTXM191-400-H3C | ID0025269-1 | 210231A27NH105000115 | LSPM1XP2P |
| ID0018902 | BP1030510696 | RTXM191-400-H3C | ID0025270-1 | 210231A27NH105000093 | LSPM1XP2P |
| ID0018903 | BP1030510307 | RTXM191-400-H3C | ID0025271-1 | 210231A27NH105000169 | LSPM1XP2P |
| ID0018904 | BP1030510386 | RTXM191-400-H3C | ID0025272-1 | 210231A27NH104000215 | LSPM1XP2P |
| ID0018905 | BP1030510432 | RTXM191-400-H3C | ID0025273-1 | 210231A27NH103000011 | LSPM1XP2P |
| ID0018906 | BP1030510318 | RTXM191-400-H3C | ID0025274-1 | 210231A27NH104000379 | LSPM1XP2P |
| ID0018907 | BP1030510402 | RTXM191-400-H3C | ID0025275-1 | 210231A27NH106000028 | LSPM1XP2P |
| ID0018908 | BP1030510128 | RTXM191-400-H3C | ID0025276-1 | 210231A27NH104000111 | LSPM1XP2P |
| ID0018909 | BP1030510403 | RTXM191-400-H3C | ID0025277-1 | 210231A27NH105000163 | LSPM1XP2P |
| ID0018910 | BP1030510704 | RTXM191-400-H3C | ID0025278-1 | 210231A27NH105000021 | LSPM1XP2P |
| ID0018911 | EX1030011403 | RTXM191-400-H3C | ID0025279-1 | 210231A27NH106000022 | LSPM1XP2P |
| ID0018912 | EX1030010374 | RTXM191-400-H3C | ID0025280-1 | 210231A27NH105000137 | LSPM1XP2P |
| ID0018913 | BP1030510531 | RTXM191-400-H3C | ID0025281-1 | 210231A27NH104000397 | LSPM1XP2P |
| ID0018914 | EX1030011421 | RTXM191-400-H3C | ID0025282-1 | 210231A27NH106000033 | LSPM1XP2P |
| ID0018915 | EX1030011408 | RTXM191-400-H3C | ID0025283- | 210231A27NH104000236 | LSPM1XP2P |
| ID0018916 | BP1030511017 | RTXM191-400-H3C | | | |

Master Services Agreement9.09

Confidential

DEF0001171

| | | |
|---|---|---|
| ID0018917 | BP1030511089 | RTXM191-400-H3C |
| ID0018918 | EX1030011560 | RTXM191-400-H3C |
| ID0018919 | BP1030510214 | RTXM191-400-H3C |
| ID0018920 | EX1030011279 | RTXM191-400-H3C |
| ID0018921 | BP1030510701 | RTXM191-400-H3C |
| ID0018922 | BP1030510525 | RTXM191-400-H3C |
| ID0018923 | EX1030011259 | RTXM191-400-H3C |
| ID0018924 | BP1030510519 | RTXM191-400-H3C |
| ID0018925 | BP1030510707 | RTXM191-400-H3C |
| ID0018926 | EX1030011814 | RTXM191-400-H3C |
| ID0018927 | BP1030510809 | RTXM191-400-H3C |
| ID0018928 | EX1030011816 | RTXM191-400-H3C |
| ID0018929 | BP1030510303 | RTXM191-400-H3C |
| ID0018930 | BP1030510261 | RTXM191-400-H3C |
| ID0018931 | EX1030010700 | RTXM191-400-H3C |
| ID0018932 | BP1030510670 | RTXM191-400-H3C |
| ID0018933 | BP1030510258 | RTXM191-400-H3C |
| ID0018934 | BP1030510861 | RTXM191-400-H3C |
| ID0018935 | BP1030510129 | RTXM191-400-H3C |
| ID0018936 | BP1030510381 | RTXM191-400-H3C |
| ID0018937 | BP1030510025 | RTXM191-400-H3C |
| ID0018938 | BP1030510125 | RTXM191-400-H3C |
| ID0018939 | BP1030510435 | RTXM191-400-H3C |
| ID0018940 | EX1030011818 | RTXM191-400-H3C |
| ID0018941 | BP1030510848 | RTXM191-400-H3C |
| ID0018942 | BP1030510024 | RTXM191-400-H3C |
| ID0018943 | EX1030011278 | RTXM191-400-H3C |
| ID0018944 | BP1030510710 | RTXM191-400-H3C |
| ID0018945 | BP1030510124 | RTXM191-400-H3C |
| ID0018946 | BP1030510404 | RTXM191-400-H3C |
| ID0018947 | BP1030510073 | RTXM191-400-H3C |
| ID0018948 | BP1030510708 | RTXM191-400-H3C |
| ID0018949 | BP1030510660 | RTXM191-400-H3C |
| ID0018950 | EX1030011845 | RTXM191-400-H3C |

| | | |
|---|---|---|
| 1 | | |
| ID0025284-1 | 210231A27NH104000229 | LSPM1XP2P |
| ID0025285-1 | 210231A27NH105000124 | LSPM1XP2P |
| ID0025286-1 | 210231A27NH106000056 | LSPM1XP2P |
| ID0025287-1 | 210231A27NH106000094 | LSPM1XP2P |
| ID0025288-1 | 210231A27NH104000409 | LSPM1XP2P |
| ID0025289-1 | 210231A27NH104000378 | LSPM1XP2P |
| ID0025290-1 | 210231A27NH105000056 | LSPM1XP2P |
| ID0025291-1 | 210231A27NH106000043 | LSPM1XP2P |
| ID0025292-1 | 210231A27NH105000145 | LSPM1XP2P |
| ID0025293-1 | 210231A27NH104000066 | LSPM1XP2P |
| ID0025294-1 | 210231A27NH105000086 | LSPM1XP2P |
| ID0025295-1 | 210231A27NH105000140 | LSPM1XP2P |
| ID0025296-1 | 210231A27NH105000139 | LSPM1XP2P |
| ID0025297-1 | 210231A27NH106000054 | LSPM1XP2P |
| ID0025298-1 | 210231A27NH103000106 | LSPM1XP2P |
| ID0025299-1 | 210231A27NH103000080 | LSPM1XP2P |
| ID0025300-1 | 210231A27NH105000089 | LSPM1XP2P |
| ID0025301-1 | 210231A27NH105000156 | LSPM1XP2P |
| ID0025302-1 | 210231A27NH105000143 | LSPM1XP2P |
| ID0025304-1 | 210231A27NH105000125 | LSPM1XP2P |
| ID0025305-1 | 210231A27NH103000016 | LSPM1XP2P |
| ID0025307-1 | 210231A27NH104000256 | LSPM1XP2P |
| ID0015431-1 | 210231A0AEB105000021 | GNETWORK |
| ID0015432-1 | 210231A0AEB105000061 | GNETWORK |
| ID0015433-1 | 210231A0AEB105000025 | GNETWORK |
| ID0015434-1 | 210231A0AEB105000019 | GNETWORK |
| ID0015435-1 | 210231A0AEH104000030 | GNETWORK |
| ID0015436-1 | 210231A0AEH104000022 | GNETWORK |
| ID0015437-1 | 210231A0AEH104000089 | GNETWORK |
| ID0015438-1 | 210231A0AEB105000037 | GNETWORK |
| ID0015439-1 | 210231A0AEB105000022 | GNETWORK |
| ID0015440-1 | 210231A0AEB106000034 | GNETWORK |
| ID0015415 | 210213A01S9104F00159 | 0213A01S |
| ID0015416 | 210213A01S9107F00064 | 0213A01S |

Master Services Agreement9.09

Confidential

DEF0001172

| | | |
|---|---|---|
| ID0018951 | BP1030511160 | RTXM191-400-H3C |
| ID0018952 | BP1030511031 | RTXM191-400-H3C |
| ID0018953 | BP1030510753 | RTXM191-400-H3C |
| ID0018954 | BP1030511181 | RTXM191-400-H3C |
| ID0018955 | BP1030510208 | RTXM191-400-H3C |
| ID0018956 | BP1030510533 | RTXM191-400-H3C |
| ID0018957 | BP1030510382 | RTXM191-400-H3C |
| ID0018958 | EX1030010039 | RTXM191-400-H3C |
| ID0018959 | BP1030510212 | RTXM191-400-H3C |
| ID0018960 | BP1030510804 | RTXM191-400-H3C |
| ID0018961 | BP1030510459 | RTXM191-400-H3C |
| ID0018962 | EX1030010672 | RTXM191-400-H3C |
| ID0018963 | EX1030011840 | RTXM191-400-H3C |
| ID0018964 | BP1030510086 | RTXM191-400-H3C |
| ID0018965 | EX1020050116 | RTXM191-400-H3C |
| ID0018966 | BP1030510524 | RTXM191-400-H3C |
| ID0018967 | EX1030011420 | RTXM191-400-H3C |
| ID0018968 | BP1030510860 | RTXM191-400-H3C |
| ID0018969 | BP1030510222 | RTXM191-400-H3C |
| ID0018970 | BP1030510247 | RTXM191-400-H3C |
| ID0018971 | BP1030510215 | RTXM191-400-H3C |
| ID0018972 | EX1030011847 | RTXM191-400-H3C |
| ID0018973 | EX1030010803 | RTXM191-400-H3C |
| ID0018974 | EX1030011839 | RTXM191-400-H3C |
| ID0018975 | BP1030510658 | RTXM191-400-H3C |
| ID0018976 | BP1030510219 | RTXM191-400-H3C |
| ID0018977 | BP1030510130 | RTXM191-400-H3C |
| ID0018978 | BP1030510051 | RTXM191-400-H3C |
| ID0018979 | BP1030510207 | RTXM191-400-H3C |
| ID0018980 | BP1030510123 | RTXM191-400-H3C |
| ID0018981 | EX1030010042 | RTXM191-400-H3C |
| ID0018982 | BP1030510378 | RTXM191-400-H3C |
| ID0018983 | BP1030510902 | RTXM191-400-H3C |
| ID0018984 | EX1030011813 | RTXM191-400-H3C |
| ID0018985 | BP1030510256 | RTXM191-400-H3C |
| ID0018986 | BP1030510072 | RTXM191-400-H3C |
| ID0018987 | BP1030510122 | RTXM191-400-H3C |
| ID0018988 | BP1030510752 | RTXM191-400-H3C |

| | | |
|---|---|---|
| ID0015417 | 210213A01S9107F00059 | 0213A01S |
| ID0015418 | 210213A01S9104F00192 | 0213A01S |
| ID0015419 | 210213A01S9105F00029 | 0213A01S |
| ID0015420 | 210213A01S9105F00024 | 0213A01S |
| ID0015421 | 210213A01S9107F00092 | 0213A01S |
| ID0015422 | 210213A01S9107F00056 | 0213A01S |
| ID0015423 | 210213A01S9104F00178 | 0213A01S |
| ID0015424 | 210213A01S9107F00061 | 0213A01S |
| ID0015425 | 210213A01S9104F00177 | 0213A01S |
| ID0015426 | 210213A01S9105F00022 | 0213A01S |
| ID0015427 | 210213A01S9104F00158 | 0213A01S |
| ID0015428 | 210213A01S9107F00062 | 0213A01S |
| ID0015429 | 210213A01S9105F00023 | 0213A01S |
| ID0025784 | 210213A01S9107F00052 | RPS1000-A3 |
| ID0025785 | 210213A01S9107F00055 | RPS1000-A3 |
| ID0025786 | 210213A01S9107F00057 | RPS1000-A3 |
| ID0025787 | 210213A01S9107F00072 | RPS1000-A3 |
| ID0025788 | 210213A01S9107F00035 | RPS1000-A3 |
| ID0025789 | 210213A01S9107F00074 | RPS1000-A3 |
| ID0025790 | 210213A01S9105F00021 | RPS1000-A3 |
| ID0025791 | 210213A01S9107F00032 | RPS1000-A3 |
| ID0025792 | 210213A01S9107F00094 | RPS1000-A3 |
| ID0025793 | 210213A01S9104F00180 | RPS1000-A3 |
| ID0025794 | 210213A01S9107F00050 | RPS1000-A3 |
| ID0025795 | 210213A01S9107F00049 | RPS1000-A3 |
| ID0025796 | 210213A01S9107F00086 | RPS1000-A3 |
| ID0025797 | 210213A01S9107F00028 | RPS1000-A3 |
| ID0025798 | 210213A01S9107F00073 | RPS1000-A3 |
| ID0025799 | 210213A01S9107F00078 | RPS1000-A3 |
| ID0025800 | 210213A01S9104F00191 | RPS1000-A3 |
| ID0025801 | 210213A01S9104F00160 | RPS1000-A3 |
| ID0025802 | 210213A01S9104F00176 | RPS1000-A3 |
| ID0025803 | 210213A01S9107F00051 | RPS1000-A3 |
| ID0025804 | 210213A01S9104F00161 | RPS1000-A3 |
| ID0025805 | 210213A01S9107F00063 | RPS1000-A3 |
| ID0025806 | 210213A01S9107F00079 | RPS1000-A3 |
| ID0025807 | 210213A01S9107F00080 | RPS1000-A3 |
| ID0025808 | 210213A01S9104F00195 | RPS1000-A3 |
| ID0025809 | 210213A01S9107F00075 | RPS1000-A3 |
| ID0025810 | 210213A01S9107F00053 | RPS1000-A3 |
| ID0025811 | 210213A01S9107F00091 | RPS1000-A3 |
| ID0025812 | 210213A01S9104F00193 | RPS1000-A3 |
| ID0025813 | 210213A01S9107F00077 | RPS1000-A3 |
| ID0025814 | 210213A01S9107F00054 | RPS1000-A3 |
| ID0025815 | 210213A01S9107F00048 | RPS1000-A3 |
| ID0025816 | 210213A01S9104F00157 | RPS1000-A3 |
| ID0025817 | 210213A01S9107F00034 | RPS1000-A3 |
| ID0025818 | 210213A01S9107F00060 | RPS1000-A3 |

Master Services Agreement9.09

Confidential

DEF0001173

Document Produced In Native Format

Confidential

DEF0001174

Ex. 2 (DEF0001174)

| Status | Received Date | Customer Name | RO# | Vendor Asset ID | Brand | Product Types | Serial # | Part # | Model# | Processor Type | Processor Speed (GHz) | Memory (MB) | HDD (GB) | ODD | Screen Size" | Network Card | DEFECT DESCRIPTION | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | ID0015075 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015076 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015077 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015078 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015079 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015080 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | - | |
| Reported | 23-Mar-11 | | 48632 | ID0015081 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | - | |
| Reported | 23-Mar-11 | | 48632 | ID0015082 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | - | |
| Reported | 23-Mar-11 | | 48632 | ID0015083 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015084 | H3C | Data/Network Product | | 0235A26G | SecPath F1000-E | - | - | - | - | - | - | - | - | |
| Reported | 23-Mar-11 | | 48632 | ID0015431 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015432 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | - | |
| Reported | 23-Mar-11 | | 48632 | ID0015433 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015434 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015435 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015436 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | - | |
| Reported | 23-Mar-11 | | 48632 | ID0015437 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | - | |
| Reported | 23-Mar-11 | | 48632 | ID0015438 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015439 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015440 | H3C | Data/Network Product | | LS-7510E | S7510E | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015013 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015014 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015015 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015016 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015017 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015018 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015019 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015020 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015021 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015022 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015023 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015024 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015025 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015026 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015027 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015028 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015029 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015030 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015031 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015032 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015033 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015034 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | - | |
| Reported | 23-Mar-11 | | 48632 | ID0015035 | H3C | Data/Network Product | None1 | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015036 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015037 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015038 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015039 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | - | |
| Reported | 23-Mar-11 | | 48632 | ID0015040 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |
| Reported | 23-Mar-11 | | 48632 | ID0015041 | H3C | Data/Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | - | - | OT | |

Ex. 2 (DEF0001174)

| Status | Date | Party | Code | Vendor | ID | Product Type | Product No. | Brand | Series | | | | | | OT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015042 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015043 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015044 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015045 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015046 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015047 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015048 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015049 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015050 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015051 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015052 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015053 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015054 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015055 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015056 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015057 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015058 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015059 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015060 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015061 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015062 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015063 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015064 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015065 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015066 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015067 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015068 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015069 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015070 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015071 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015072 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015073 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 23-Mar-11 | | 48632 | H3C | IDD0015074 | Direct Network Product | | GNETWORK | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025218 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025219 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025220 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025221 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025222 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT/2 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025223 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025224 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT/2 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025225 | Network Product (Static) | N/A | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025226 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025227 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025228 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025229 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025330 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025331 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025332 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025333 | Network Product (Static) | 210231A27L | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025334 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025335 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025336 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | IDD0025337 | Network Product (Static) | 210235A24 | LS-5500-28 | S5500 Series | - | - | - | - | - | OT |

Ex. 2 (DEF0001174)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025238 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025239 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025240 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025241 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025242 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT/4 |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025243 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025244 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025245 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025246 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025247 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025248 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025249 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025250 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025251 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025252 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025253 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025254 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025255 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025256 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025257 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025258 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025259 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025260 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025261 | H3C | Newark Product Device | N/A | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025262 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025263 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025264 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT/2/3 |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025265 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025266 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025267 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025268 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025269 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025270 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025271 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025272 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025273 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025274 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025275 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025276 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025277 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025278 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025279 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025280 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT/3 |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025281 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025282 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025283 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025284 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025285 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025286 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025287 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025288 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025289 | H3C | Newark Product Device | 210235A24 | LS-5500-28 S5500 Seri[e] | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0025290 | H3C | Newark Product Device | N/A | LS-5500-28 S5500 Seri[e] | OT |

Ex. 2 (DEF0001174)

| Status | Date | No. | Vendor | ID | Mfr | Source | Part No. | Product | Code |
|---|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025291 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025292 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025293 | H3C | Newark Product Dealer | N/A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025294 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025295 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025296 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025297 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1/2 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025298 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025299 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025300 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025301 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025302 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1/2 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025303 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025304 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025305 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025306 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025307 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025308 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025309 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025310 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025311 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025312 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025313 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025314 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025315 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025316 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025317 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025318 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025319 | H3C | Newark Product Dealer | N/A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025320 | H3C | Newark Product Dealer | N/A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025321 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025322 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025323 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025324 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025325 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025326 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025327 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025328 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025329 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025330 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025331 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025332 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025333 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025334 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 9-Apr-11 | 4949 | Tata Consu | IDO025335 | H3C | Newark Product Dealer | 21023S424A | LS-5500-28 S5500 Serie | O1 |
| Reported | 23-Mar-11 | 48632 | Tata Consu | IDO015115 | H3C | Direct Product Pickup | 21023S10B015080372 | GNETWORK S3600 Series | O1/3 |
| Reported | 23-Mar-11 | 48632 | Tata Consu | IDO015116 | H3C | Direct Product Pickup | 21023S10B015080372 | GNETWORK S3600 Series | O1 |
| Reported | 23-Mar-11 | 48632 | Tata Consu | IDO015117 | H3C | Direct Product Pickup | 21023S10B015080372 | GNETWORK S3600 Series | O1 |
| Reported | 23-Mar-11 | 48632 | Tata Consu | IDO015118 | H3C | Direct Product Pickup | 21023S10B015080372 | GNETWORK S3600 Series | O1 |
| Reported | 23-Mar-11 | 48632 | Tata Consu | IDO015119 | H3C | Direct Product Pickup | 21023S10B015080372 | GNETWORK S3600 Series | - |
| Reported | 23-Mar-11 | 48632 | Tata Consu | IDO015120 | H3C | Direct Product Pickup | 21023S10B015080372 | GNETWORK S3600 Series | - |
| Reported | 23-Mar-11 | 48632 | Tata Consu | IDO015121 | H3C | Direct Product Pickup | 21023S10B015080372 | GNETWORK S3600 Series | O1 |
| Reported | 23-Mar-11 | 48632 | Tata Consu | IDO015122 | H3C | Direct Product Pickup | 21023S10B015080372 | GNETWORK S3600 Series | - |

| Status | Date | | Num | ID | Mfr | Description | Serial | Vendor | Series | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | IDD015123 | H3C | Direct Network Produ... | 2103SN100H01000070 | GNETWORK | S3600 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015124 | H3C | Direct Network Produ... | 2103SN100H01000031 | GNETWORK | S3600 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014964 | H3C | Direct Network Produ... | 2103SN100H01000022 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014965 | H3C | Direct Network Produ... | 2103SN100H01000028 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014966 | H3C | Direct Network Produ... | 2103SN100H01000006 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014967 | H3C | Direct Network Produ... | 2103SN100H01000049 | GNETWORK | S5120 Series | | O2 |
| Reported | 23-Mar-11 | | 48632 | IDD014968 | H3C | Direct Network Produ... | 2103SN100H01000047 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014969 | H3C | Direct Network Produ... | 2103SN100H01000062 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014970 | H3C | Direct Network Produ... | 2103SN100H01000071 | GNETWORK | S5120 Series | | O1/2 |
| Reported | 23-Mar-11 | | 48632 | IDD014971 | H3C | Direct Network Produ... | 2103SN100H01000009 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014972 | H3C | Direct Network Produ... | 2103SN100H01000035 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014973 | H3C | Direct Network Produ... | 2103SN100H01000026 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014974 | H3C | Direct Network Produ... | 2103SN100H01000038 | GNETWORK | S5120 Series | | O2 |
| Reported | 23-Mar-11 | | 48632 | IDD014975 | H3C | Direct Network Produ... | 2103SN100H01000023 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014976 | H3C | Direct Network Produ... | 2103SN100H01000020 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014977 | H3C | Direct Network Produ... | 2103SN100H01000018 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014978 | H3C | Direct Network Produ... | 2103SN100H01000016 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014979 | H3C | Direct Network Produ... | 2103SN100H01000004 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014980 | H3C | Direct Network Produ... | 2103SN100H01000050 | GNETWORK | S5120 Series | | O2 |
| Reported | 23-Mar-11 | | 48632 | IDD014981 | H3C | Direct Network Produ... | 2103SN100H01000058 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014982 | H3C | Direct Network Produ... | 2103SN100H01000067 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014983 | H3C | Direct Network Produ... | 2103SN100H01000003 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014984 | H3C | Direct Network Produ... | 2103SN100H01000017 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014985 | H3C | Direct Network Produ... | 2103SN100H01000064 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014986 | H3C | Direct Network Produ... | 2103SN100H01000059 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014987 | H3C | Direct Network Produ... | 2103SN100H01000037 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014988 | H3C | Direct Network Produ... | 2103SN100H01000061 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014989 | H3C | Direct Network Produ... | 2103SN100H01000055 | GNETWORK | S5120 Series | | O1/2 |
| Reported | 23-Mar-11 | | 48632 | IDD014990 | H3C | Direct Network Produ... | 2103SN100H01000051 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014991 | H3C | Direct Network Produ... | 2103SN100H01000007 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014992 | H3C | Direct Network Produ... | 2103SN100H01000056 | GNETWORK | S5120 Series | | O3 |
| Reported | 23-Mar-11 | | 48632 | IDD014993 | H3C | Direct Network Produ... | 2103SN100H01000027 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014994 | H3C | Direct Network Produ... | 2103SN100H01000046 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014995 | H3C | Direct Network Produ... | 2103SN100H01000034 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014996 | H3C | Direct Network Produ... | 2103SN100H01000024 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014997 | H3C | Direct Network Produ... | 2103SN100H01000014 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD014998 | H3C | Direct Network Produ... | 2103SN100H01000012 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD014999 | H3C | Direct Network Produ... | 2103SN100H01000010 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015000 | H3C | Direct Network Produ... | 2103SN100H01000045 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD015001 | H3C | Direct Network Produ... | 2103SN100H01000048 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015002 | H3C | Direct Network Produ... | 2103SN100H01000044 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015003 | H3C | Direct Network Produ... | 2103SN100H01000041 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD015004 | H3C | Direct Network Produ... | 2103SN100H01000039 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015005 | H3C | Direct Network Produ... | 2103SN100H01000033 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015006 | H3C | Direct Network Produ... | 2103SN100H01000025 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015007 | H3C | Direct Network Produ... | 2103SN100H01000021 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015008 | H3C | Direct Network Produ... | 2103SN100H01000019 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015009 | H3C | Direct Network Produ... | 2103SN100H01000015 | GNETWORK | S5120 Series | | O1 |
| Reported | 23-Mar-11 | | 48632 | IDD015010 | H3C | Direct Network Produ... | 2103SN100H01000013 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015011 | H3C | Direct Network Produ... | 2103SN100H01000011 | GNETWORK | S5120 Series | | |
| Reported | 23-Mar-11 | | 48632 | IDD015012 | H3C | Direct Network Produ... | 2103SN100H01000008 | GNETWORK | S5120 Series | | |
| Reported | 9-Apr-11 | Tata Consul | 49491 | IDD024572 | H3C | Network Product (Direct... | 2103235A0B...0-03028C41009-H3 | | S5120 Seri... | | O1 |

Ex. 2 (DEF0001174)

| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024573 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024574 | H3C | Newark Product Details | N/A | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024575 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024576 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024577 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024578 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024579 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024580 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024581 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024582 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024583 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024584 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024585 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024586 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024587 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024588 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024589 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024590 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024591 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024592 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024593 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024594 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024595 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024596 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024597 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024598 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024599 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024600 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024601 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024602 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024603 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024604 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024605 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024606 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024607 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024608 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024609 | H3C | Newark Product Details | N/A | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024610 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024611 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024612 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024613 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024614 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024615 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024616 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024617 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024618 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024619 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024620 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024621 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024622 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024623 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024624 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |
| Reported | 9-Apr-11 | Tata Consul | 49491 | ID0024625 | H3C | Newark Product Details | 210235AA0B | 1-0120230120-010430 | S5120 Serie | - | - | - | O1 |

Ex. 2 (DEF0001174)

| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024626 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
|---|---|---|---|---|---|---|---|---|---|---|
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024627 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024628 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024629 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024630 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024631 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024632 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024633 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024634 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024635 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024636 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024637 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024638 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024639 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024640 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024641 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024642 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024643 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024644 | H3C | Nuware Product Details | N/A | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024645 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024646 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024647 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024648 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024649 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024650 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024651 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024652 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024653 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024654 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024655 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024656 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024657 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024658 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024659 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024660 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024661 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024662 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024663 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024664 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024665 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024666 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024667 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024668 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024669 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024670 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024671 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024672 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024673 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024674 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024675 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024676 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024677 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |
| Reported | Tata Consu/4949 | 9-Apr-11 | IID0024678 | H3C | Nuware Product Details | 210235A0B... | | S5720 Serie | | O7 |

Ex. 2 (DEF0001174)

| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024679 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024680 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024681 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024682 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024683 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024684 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024685 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024686 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024687 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024688 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024689 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024690 | H3C | Newery Product (Item) | N/A | | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024691 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024692 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024693 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024694 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024695 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024696 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024697 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024698 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024699 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024700 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024701 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024702 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024703 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024704 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024705 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024706 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024707 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024708 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024709 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024710 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024711 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024712 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024713 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024714 | H3C | Newery Product (Item) | N/A | | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024715 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024716 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024717 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024718 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024719 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024720 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024721 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024722 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024723 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024724 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024725 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024726 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024727 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024728 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024729 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024730 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0024731 | H3C | Newery Product (Item) | 210235A0B | 1-0035260-02-0363-01 | S5120 Serie | | OT |

| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024732 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024733 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024734 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024735 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024736 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024737 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024738 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024739 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024740 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024741 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024742 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024743 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024744 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024745 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024746 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024747 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024748 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024749 | H3C | Maxwell Product Details | N/A | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024750 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024751 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024752 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024753 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024754 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024755 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024756 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024757 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024758 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024759 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024760 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024761 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024762 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024763 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024764 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024765 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024766 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024767 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024768 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024769 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024770 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024771 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024772 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024773 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024774 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024775 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024776 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024777 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024778 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024779 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024780 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024781 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024782 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024783 | H3C | Maxwell Product Details | 210235A0B... | S5120 Serie | | | | | | OT |
| Reported | 9-Apr-11 | Tata Consu\| 4949 | ID0024784 | H3C | Maxwell Product Details | N/A | S5120 Serie | | | | | | OT |

Ex. 2 (DEF0001174)

| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024785 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024786 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024787 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024788 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024789 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024790 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024791 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024792 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024793 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024794 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024795 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024796 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024797 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024798 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024799 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024800 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024801 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024802 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024803 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024804 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024805 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024806 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024807 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024808 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024809 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024810 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024811 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024812 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024813 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024814 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024815 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024816 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024817 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024818 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024819 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024820 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024821 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024822 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024823 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024824 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024825 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024826 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024827 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024828 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024829 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024830 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024831 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024832 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024833 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024834 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024835 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024836 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |
| Reported | 9-Apr-11 | Tata Consu[l] 49491 | ID0024837 | H3C | Adway Product Details | 210235A0B... | 0.001208020030AH | S5120 Serie | | OT |

Ex. 2 (DEF0001174)

| Status | Date | Customer | | ID | Mfr | Product Detail | Part No. | | Series | | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024838 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024839 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024840 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024841 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024842 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024843 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024844 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024845 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024846 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024847 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024848 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024849 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024850 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024851 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024852 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024853 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024854 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024855 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024856 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024857 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024858 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024859 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024860 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024861 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024863 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024864 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024865 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024866 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024867 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024868 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024869 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024870 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT/2 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024871 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024872 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024873 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024874 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024875 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024876 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024877 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT/2 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024878 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024879 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024880 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0024881 | H3C | Network Product Details | 210235A0B | 0-0.000280-0.000V00 | S5120 Serie | | | | OT |
| Reported | 23-Mar-11 | | 48632 | ID0015431-2 | H3C | Other Network Product | 21027A6E0F00000W | | GNETWORK | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015432-2 | H3C | Other Network Product | 21027A6E0F00000W | | GNETWORK | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015433-2 | H3C | Other Network Product | 21027A6E0F00000W | | GNETWORK | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015434-2 | H3C | Other Network Product | 21027A6E0F00000W | | GNETWORK | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015435-2 | H3C | Other Network Product | 21027A6E0F00000W | | GNETWORK | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015436-2 | H3C | Other Network Product | 21027A6E0F00000W | | GNETWORK | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015437-2 | H3C | Other Network Product | 21027A6E0F00000W | | GNETWORK | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015438-2 | H3C | Other Network Product | 21027A6E0F00000W | | GNETWORK | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015439-2 | H3C | Other Network Product | 21027A6E0F00000W | | GNETWORK | | | | |

Ex. 2 (DEF0001174)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | 46632 | ID00154402 H3C | Direct Network Product | 21221406B0000000 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154412 H3C | Direct Network Product | 21221406B0000002 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154422 H3C | Direct Network Product | 21221406B0000017 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154432 H3C | Direct Network Product | 21221406B0000004 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154442 H3C | Direct Network Product | 21221406B0000005 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154452 H3C | Direct Network Product | 21221406B0000006 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154462 H3C | Direct Network Product | 21221406B0000007 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154472 H3C | Direct Network Product | 21221406B0000008 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154482 H3C | Direct Network Product | 21221406B0000009 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154492 H3C | Direct Network Product | 21221406B0000009 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154502 H3C | Direct Network Product | 21221406B0000016 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154512 H3C | Direct Network Product | 21221406B0000001 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154522 H3C | Direct Network Product | 21221406B0000011 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154532 H3C | Direct Network Product | 21221406B0000012 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154542 H3C | Direct Network Product | 21221406B0000003 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154552 H3C | Direct Network Product | 21221406B0000017 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154562 H3C | Direct Network Product | 21221406B0000002 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154572 H3C | Direct Network Product | 21221406B0000017 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154582 H3C | Direct Network Product | 21221406B0000001 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154592 H3C | Direct Network Product | 21221406B0000002 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154602 H3C | Direct Network Product | 21221406B0000007 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154612 H3C | Direct Network Product | 21221406B0000001 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154622 H3C | Direct Network Product | 21221406B0000001 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154632 H3C | Direct Network Product | 21221406B0000007 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154642 H3C | Direct Network Product | 21221406B0000001 | None5 | |
| Reported | 23-Mar-11 | 46632 | ID00154652 H3C | Direct Network Product | 21221406B0000006 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154313 H3C | Direct Network Product | 21221406WV0000019 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154314 H3C | Direct Network Product | 21221406WV0000019 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154323 H3C | Direct Network Product | 21221406WV0000020 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154324 H3C | Direct Network Product | 21221406WV0000020 | GNETWORK | |
| Reported | 23-Mar-11 | 46632 | ID00154333 H3C | Direct Network Product | 21221406WV0000021 | Salleroe VL-Plus | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154334 H3C | DirectPower Supply | 21221418WV0000069 | Salleroe VL-Plus | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154344 H3C | DirectPower Supply | 21221418WV0000070 | Salleroe VL-Plus | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154347 H3C | DirectPower Supply | 21221418WV0000071 | Salleroe VL-Plus | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154353 H3C | DirectPower Supply | 21221418WV0000072 | Salleroe VL-Plus | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154354 H3C | DirectPower Supply | 21221418WV0000073 | Salleroe VL-Plus | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154316 H3C | DirectPower Supply | 21221418WV0000074 | LSDM2AC400 | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154326 H3C | DirectPower Supply | 21221418WV0000075 | LSDM2AC400 | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154336 H3C | DirectPower Supply | 21221418WV0000076 | LSDM2AC400 | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154346 H3C | DirectPower Supply | 21221418WV0000081 | LSDM2AC400 | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154356 H3C | DirectPower Supply | 21221418WV0000083 | LSDM2AC400 | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154357 H3C | DirectPower Supply | 21221418WV0000082 | LSDM2AC400 | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154367 H3C | DirectPower Supply | 21221418WV0000082 | LSDM2AC400 | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154377 H3C | DirectPower Supply | 21221418WV0000082 | LSDM2AC400 | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154387 H3C | DirectPower Supply | 21221418WV0000022 | LSDM2AC400 | PSR1400-A |
| Reported | 23-Mar-11 | 46632 | ID00154396 H3C | DirectPower Supply | 21221418WV0000020 | LSDM2AC400 | PSR1400-A |

Ex. 2 (DEF0001174)

| Reported | 23-Mar-11 | | 46632 | | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 46632 | ID00156439-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156440-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156407 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156416 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156417 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156426 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156432 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156437 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156443-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156443-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | O3 |
| Reported | 23-Mar-11 | | 46632 | ID00156444-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156444-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156445-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156446-8 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156447-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156447-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156448-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156448-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156449-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156449-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156450-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156450-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156451-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156451-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156452-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156452-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156453-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156453-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156454-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156454-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156455-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156456-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156457-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156457-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156458-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156458-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156459-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156459-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156460-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | O4 |
| Reported | 23-Mar-11 | | 46632 | ID00156461-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156462-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156462-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156463-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156463-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156464-6 | H3C | DeltaPower (Copy) | None9 | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156464-7 | H3C | DeltaPower (Copy) | None10 | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156465-6 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |
| Reported | 23-Mar-11 | | 46632 | ID00156465-7 | H3C | DeltaPower (Copy) | | LSO2ACH400 | PSR1400-A | |

| Status | Date | Vendor | Qty | ID | Code | Category | Part No. | Model | Model |
|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | ID0015466-6 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015466-7 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015467-6 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015467-7 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015468-6 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015468-7 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015469-6 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015469-7 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015470-6 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015470-7 | H3C | Other&Power Suppl | | LSQM2AC1400 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025834 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025834-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025835 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025835-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025836 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025836-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025837 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025837-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025838 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025838-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025839 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025839-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025840 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025840-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025841 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025841-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025842 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025842-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025843 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025843-1 | H3C | Power Equip | 210231A81 | LSQM2AC1 | PSR1400-A |
| Reported | 23-Mar-11 | | 48632 | ID0015075-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015076-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015077-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015079-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015079-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015082-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015082-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015083-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015084-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015085-1 | H3C | Direct Network Produc | | 0231A753 | |
| Reported | 23-Mar-11 | | 48632 | ID0015471 | WTD | Direct Network Produc | EX102060536 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015472 | WTD | Direct Network Produc | EX102020778 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015473 | WTD | Direct Network Produc | BP103050636 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015474 | WTD | Direct Network Produc | EX103001652 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015475 | WTD | Direct Network Produc | BP103050639 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015476 | WTD | Direct Network Produc | BP103001389 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015477 | WTD | Direct Network Produc | BP103050640 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015478 | WTD | Direct Network Produc | BP103050940 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015480 | WTD | Direct Network Produc | EX103000830 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015481 | WTD | Direct Network Produc | EX103001142 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015482 | WTD | Direct Network Produc | EX103050909 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | ID0015483 | WTD | Direct Network Produc | EX103001393 | GNETWORK | |

Ex. 2 (DEF0001174)

| Status | Date | | ID | | Type | Product | Code | Network | |
|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | IDD015484 | WTD | Direct Network Product | BP/10306/0631 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015485 | WTD | Direct Network Product | EX/03001/1422 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015486 | WTD | Direct Network Product | EX/03001/1806 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015487 | WTD | Direct Network Product | EX/03001/1395 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015488 | WTD | Direct Network Product | EX/02/06/0535 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015489 | WTD | Direct Network Product | BP/10306/0371 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015490 | WTD | Direct Network Product | EX/03001/1286 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015491 | WTD | Direct Network Product | EX/03001/1108 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015492 | WTD | Direct Network Product | EX/02020/0961 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015493 | WTD | Direct Network Product | BP/10306/0883 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015494 | WTD | Direct Network Product | BP/10306/0848 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015495 | WTD | Direct Network Product | BP/10306/0155 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015496 | WTD | Direct Network Product | EX/03001/1974 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015497 | WTD | Direct Network Product | BP/10306/0945 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015498 | WTD | Direct Network Product | EX/03001/0748 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015499 | WTD | Direct Network Product | EX/03001/0383 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015500 | WTD | Direct Network Product | BP/10306/0363 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015501 | WTD | Direct Network Product | EX/02021/465 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015502 | WTD | Direct Network Product | EX/03001/1983 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015503 | WTD | Direct Network Product | BP/10306/0365 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015504 | WTD | Direct Network Product | EX/03001/0384 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015505 | WTD | Direct Network Product | EX/03001/1715 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015506 | WTD | Direct Network Product | EX/03001/1937 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015507 | WTD | Direct Network Product | EX/02/06/0526 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015508 | WTD | Direct Network Product | BP/10306/0637 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015509 | WTD | Direct Network Product | EX/02002/823 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015510 | WTD | Direct Network Product | BP/10306/0368 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015511 | WTD | Direct Network Product | BP/10306/0948 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015512 | WTD | Direct Network Product | EX/02020/032 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015513 | WTD | Direct Network Product | BP/10306/0944 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015514 | WTD | Direct Network Product | BP/10306/0834 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015515 | WTD | Direct Network Product | EX/02020/960 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015516 | WTD | Direct Network Product | EX/02002/467 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015517 | WTD | Direct Network Product | EX/03001/0747 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015518 | WTD | Direct Network Product | BP/10306/0763 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015519 | WTD | Direct Network Product | EX/02021/249 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015520 | WTD | Direct Network Product | EX/03001/0744 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015521 | WTD | Direct Network Product | EX/03001/1388 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015522 | WTD | Direct Network Product | EX/02/06/0533 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015523 | WTD | Direct Network Product | BP/10306/0642 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015524 | WTD | Direct Network Product | BP/10306/0880 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015525 | WTD | Direct Network Product | BP/10306/0511 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015526 | WTD | Direct Network Product | EX/03001/0650 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015527 | WTD | Direct Network Product | BP/10306/0650 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015528 | WTD | Direct Network Product | EX/03001/1484 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015529 | WTD | Direct Network Product | EX/03001/0025 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015530 | WTD | Direct Network Product | BP/10306/0879 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015531 | WTD | Direct Network Product | EX/03001/1147 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015532 | WTD | Direct Network Product | EX/03001/1287 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015533 | WTD | Direct Network Product | EX/03001/1651 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015534 | WTD | Direct Network Product | EX/01/030/183 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015535 | WTD | Direct Network Product | EX/02020/034 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015536 | WTD | Direct Network Product | | GNETWORK | |

| Status | Date | | Account | ID | Code | Type | Reference | Network | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | ID0015537 | WTD | Direct Network Product | EX103001271 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015538 | WTD | Direct Network Product | EX103001356 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015539 | WTD | Direct Network Product | EX103001150 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015540 | WTD | Direct Network Product | BP103050647 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015541 | WTD | Direct Network Product | BP103050633 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015542 | WTD | Direct Network Product | EX103001392 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015543 | WTD | Direct Network Product | EX103001740 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015544 | WTD | Direct Network Product | BP103050370 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015545 | WTD | Direct Network Product | EX103070184 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015546 | WTD | Direct Network Product | EX103001210 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015547 | WTD | Direct Network Product | EX103001143 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015548 | WTD | Direct Network Product | EX103050026 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015549 | WTD | Direct Network Product | BP103050389 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015550 | WTD | Direct Network Product | EX102000094 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015551 | WTD | Direct Network Product | EX102002076 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015552 | WTD | Direct Network Product | EX103001100 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015553 | WTD | Direct Network Product | BP103050553 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015554 | WTD | Direct Network Product | EX102106532 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015555 | WTD | Direct Network Product | BP103050153 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015556 | WTD | Direct Network Product | EX102000962 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015557 | WTD | Direct Network Product | EX102002466 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015558 | WTD | Direct Network Product | None11 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015559 | WTD | Direct Network Product | EX103001875 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015560 | WTD | Direct Network Product | BP103050643 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015561 | WTD | Direct Network Product | EX107030180 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015562 | WTD | Direct Network Product | EX102000602 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015563 | WTD | Direct Network Product | EX102060531 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015564 | WTD | Direct Network Product | EX103001423 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015565 | WTD | Direct Network Product | EX103000433 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015566 | WTD | Direct Network Product | EX103001290 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015567 | WTD | Direct Network Product | BP103050905 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015568 | WTD | Direct Network Product | EX102002824 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015569 | WTD | Direct Network Product | BP103050199 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015570 | WTD | Direct Network Product | BP103050465 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015571 | WTD | Direct Network Product | BP103050881 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015572 | WTD | Direct Network Product | EX103001473 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015573 | WTD | Direct Network Product | BP103050635 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015574 | WTD | Direct Network Product | BP103050641 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015575 | WTD | Direct Network Product | EX103001106 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015576 | WTD | Direct Network Product | EX103001201 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015577 | WTD | Direct Network Product | EX103001101 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015578 | WTD | Direct Network Product | EX107030179 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015579 | WTD | Direct Network Product | BP101040784 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015580 | WTD | Direct Network Product | EX102000079 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015581 | WTD | Direct Network Product | BP103050638 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015582 | WTD | Direct Network Product | EX103001207 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015583 | WTD | Direct Network Product | EX102002808 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015584 | WTD | Direct Network Product | EX103001288 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015585 | WTD | Direct Network Product | EX103001289 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015586 | WTD | Direct Network Product | EX103050992 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015587 | WTD | Direct Network Product | EX103001485 | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015588 | WTD | Direct Network Product | | GNETWORK | | | | | | | | | |
| Reported | 23-Mar-11 | | 48632 | ID0015589 | WTD | Direct Network Product | | GNETWORK | | | | | | | | | |

Ex. 2 (DEF0001174)

| Status | Date | | ID | ID2 | Type | Product | Ref | Source |
|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | IDD015590 | WTD | Direct Network Produc | EX103000355 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015591 | WTD | Direct Network Produc | BP103050152 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015592 | WTD | Direct Network Produc | EX102002995 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015593 | WTD | Direct Network Produc | EX103001384 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015594 | WTD | Direct Network Produc | EX102002617 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015595 | WTD | Direct Network Produc | EX103001463 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015596 | WTD | Direct Network Produc | EX103001386 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015597 | WTD | Direct Network Produc | EX103001835 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015598 | WTD | Direct Network Produc | EX103001728 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015599 | WTD | Direct Network Produc | BP103050649 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015600 | WTD | Direct Network Produc | EX102002036 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015601 | WTD | Direct Network Produc | BP103050907 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015602 | WTD | Direct Network Produc | BP103050832 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015603 | WTD | Direct Network Produc | EX103001145 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015604 | WTD | Direct Network Produc | EX103001148 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015605 | WTD | Direct Network Produc | BP103050903 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015606 | WTD | Direct Network Produc | EX102001463 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015607 | WTD | Direct Network Produc | EX101703074 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015608 | WTD | Direct Network Produc | EX102001821 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015609 | WTD | Direct Network Produc | EX103001486 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015610 | WTD | Direct Network Produc | EX103010024 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015611 | WTD | Direct Network Produc | EX103010385 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015612 | WTD | Direct Network Produc | EX102060539 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015613 | WTD | Direct Network Produc | EX103001831 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015614 | WTD | Direct Network Produc | EX102002661 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015615 | WTD | Direct Network Produc | BP103050372 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015616 | WTD | Direct Network Produc | EX103010693 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015617 | WTD | Direct Network Produc | EX103000831 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015618 | WTD | Direct Network Produc | EX102002859 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015619 | WTD | Direct Network Produc | EX103001979 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015620 | WTD | Direct Network Produc | EX103001146 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015621 | WTD | Direct Network Produc | EX103001434 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015622 | WTD | Direct Network Produc | EX103001725 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015623 | WTD | Direct Network Produc | EX103001141 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015624 | WTD | Direct Network Produc | EX103001700 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015625 | WTD | Direct Network Produc | BP103050510 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015626 | WTD | Direct Network Produc | BP102802704 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015627 | WTD | Direct Network Produc | EX102002935 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015628 | WTD | Direct Network Produc | EX103001287 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015629 | WTD | Direct Network Produc | BP102802042 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015630 | WTD | Direct Network Produc | EX102002911 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015631 | WTD | Direct Network Produc | BP100206473 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015632 | WTD | Direct Network Produc | BP101451242 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015633 | WTD | Direct Network Produc | EX102002079 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015634 | WTD | Direct Network Produc | EX101703053 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015635 | WTD | Direct Network Produc | EX103001531 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015636 | WTD | Direct Network Produc | EX103010888 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015637 | WTD | Direct Network Produc | BP100050452 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015638 | WTD | Direct Network Produc | | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015639 | WTD | Direct Network Produc | | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015640 | WTD | Direct Network Produc | | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015641 | WTD | Direct Network Produc | | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD015642 | WTD | Direct Network Produc | | GNETWORK |

| Reported | 23-Mar-11 | 48632 | IDD015643 | WTD | Direct Network Produc | EX102006 0747 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015644 | WTD | Direct Network Produc | EX102002 0272 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015645 | WTD | Direct Network Produc | BP101456 5807 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015646 | WTD | Direct Network Produc | EX102002 0944 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015647 | WTD | Direct Network Produc | BP102625 0180 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015648 | WTD | Direct Network Produc | BP101456 0884 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015649 | WTD | Direct Network Produc | BP102182 0164 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015650 | WTD | Direct Network Produc | EX102002 1168 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015651 | WTD | Direct Network Produc | EX102002 1933 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015652 | WTD | Direct Network Produc | EX101703 0066 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015653 | WTD | Direct Network Produc | EX102006 0177 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015654 | WTD | Direct Network Produc | BP102625 6258 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015655 | WTD | Direct Network Produc | EX102005 0087 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015656 | WTD | Direct Network Produc | BP101456 0324 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015657 | WTD | Direct Network Produc | EX101703 0001 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015658 | WTD | Direct Network Produc | BP103051 0162 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015659 | WTD | Direct Network Produc | BP102182 0381 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015660 | WTD | Direct Network Produc | BP103051 0294 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015661 | WTD | Direct Network Produc | EX103001 0419 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015662 | WTD | Direct Network Produc | EX102002 1475 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015663 | WTD | Direct Network Produc | BP103051 0252 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015664 | WTD | Direct Network Produc | EX103001 1912 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015665 | WTD | Direct Network Produc | EX103001 1559 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015666 | WTD | Direct Network Produc | EX102005 0030 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015667 | WTD | Direct Network Produc | EX103001 1409 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015668 | WTD | Direct Network Produc | BP103051 0312 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015669 | WTD | Direct Network Produc | EX102005 0073 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015670 | WTD | Direct Network Produc | BP101456 0595 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015671 | WTD | Direct Network Produc | BP103051 0627 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015672 | WTD | Direct Network Produc | BP103051 0821 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015673 | WTD | Direct Network Produc | EX103001 0722 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015674 | WTD | Direct Network Produc | EX101703 0617 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015675 | WTD | Direct Network Produc | EX101703 0631 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015676 | WTD | Direct Network Produc | BP101450 0114 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015677 | WTD | Direct Network Produc | EX101703 0630 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015678 | WTD | Direct Network Produc | EX101703 0099 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015679 | WTD | Direct Network Produc | EX103001 0028 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015680 | WTD | Direct Network Produc | EX103001 0656 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015681 | WTD | Direct Network Produc | EX103001 1991 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015682 | WTD | Direct Network Produc | BP101456 0913 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015683 | WTD | Direct Network Produc | EX101703 0622 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015684 | WTD | Direct Network Produc | BP102182 0744 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015685 | WTD | Direct Network Produc | EX101703 0205 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015686 | WTD | Direct Network Produc | EX103001 1094 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015687 | WTD | Direct Network Produc | EX101703 0535 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015688 | WTD | Direct Network Produc | BP102182 0124 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015689 | WTD | Direct Network Produc | BP102182 0050 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015690 | WTD | Direct Network Produc | BP101456 0178 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015691 | WTD | Direct Network Produc | BP101459 1395 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015692 | WTD | Direct Network Produc | EX102002 0075 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015693 | WTD | Direct Network Produc | BP103051 0449 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015694 | WTD | Direct Network Produc | | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015695 | WTD | Direct Network Produc | | GNETWORK |

Ex. 2 (DEF0001174)

| Reported | 23-Mar-11 | | 48632 | | WTD | Direct Network Product | | GNETWORK |
|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | IDD0015696 | WTD | Direct Network Product | EX103005084 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015697 | WTD | Direct Network Product | EX103001061 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015698 | WTD | Direct Network Product | BP101485012 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015699 | WTD | Direct Network Product | EX101030778 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015700 | WTD | Direct Network Product | BP101840004 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015701 | WTD | Direct Network Product | BP102182020320 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015702 | WTD | Direct Network Product | EX100021760 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015703 | WTD | Direct Network Product | BP101485076S | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015704 | WTD | Direct Network Product | BP102925299 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015705 | WTD | Direct Network Product | BP103051166 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015706 | WTD | Direct Network Product | EX101030616 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015707 | WTD | Direct Network Product | EX103006052 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015708 | WTD | Direct Network Product | BP102182022 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015709 | WTD | Direct Network Product | EX102002059 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015710 | WTD | Direct Network Product | EX103006145 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015711 | WTD | Direct Network Product | EX103001994 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015712 | WTD | Direct Network Product | BP103010873 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015713 | WTD | Direct Network Product | EX101030098 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015714 | WTD | Direct Network Product | EX102002007 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015715 | WTD | Direct Network Product | EX103001021S | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015716 | WTD | Direct Network Product | BP103051073 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015717 | WTD | Direct Network Product | BP095010211 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015718 | WTD | Direct Network Product | BP102182046 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015719 | WTD | Direct Network Product | BP102182041 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015720 | WTD | Direct Network Product | BP102182012 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015721 | WTD | Direct Network Product | BP101485095 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015722 | WTD | Direct Network Product | BP102182073 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015723 | WTD | Direct Network Product | BP101485136S | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015724 | WTD | Direct Network Product | EX102002912 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015725 | WTD | Direct Network Product | EX101030010 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015726 | WTD | Direct Network Product | BP100925081 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015727 | WTD | Direct Network Product | BP101820164 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015728 | WTD | Direct Network Product | EX103001364 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015729 | WTD | Direct Network Product | EX103001409 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015730 | WTD | Direct Network Product | BP101485136S | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015731 | WTD | Direct Network Product | BP102182035S | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015732 | WTD | Direct Network Product | EX101030165 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015733 | WTD | Direct Network Product | BP101820164 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015734 | WTD | Direct Network Product | BP101020249 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015735 | WTD | Direct Network Product | EX102002026 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015736 | WTD | Direct Network Product | EX102002397 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015737 | WTD | Direct Network Product | EX103006001 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015738 | WTD | Direct Network Product | BP101485071 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015739 | WTD | Direct Network Product | BP103005028S | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015740 | WTD | Direct Network Product | BP103051489 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015741 | WTD | Direct Network Product | BP101485147 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015742 | WTD | Direct Network Product | BP102182042S | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015743 | WTD | Direct Network Product | BP101820428 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015744 | WTD | Direct Network Product | BP101020124 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015745 | WTD | Direct Network Product | BP103051155 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015746 | WTD | Direct Network Product | BP101485027S | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015747 | WTD | Direct Network Product | EX102002027 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD0015748 | WTD | Direct Network Product | BP103051074 | GNETWORK |

Ex. 2 (DEF0001174)

| Reported | 23-Mar-11 | | 48632 | | WTD | Direct Network Produc... | | GNETWORK | |
|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | IDD015749 | WTD | Direct Network Produc... | EX102060503 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015750 | WTD | Direct Network Produc... | EX103001118 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015751 | WTD | Direct Network Produc... | BP103050949 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015752 | WTD | Direct Network Produc... | BP103050074 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015753 | WTD | Direct Network Produc... | EX103001115 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015754 | WTD | Direct Network Produc... | BP101450257 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015755 | WTD | Direct Network Produc... | EX107030501 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015756 | WTD | Direct Network Produc... | EX107030062 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015757 | WTD | Direct Network Produc... | EX102020271 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015758 | WTD | Direct Network Produc... | BP100280088 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015759 | WTD | Direct Network Produc... | BP101450817 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015760 | WTD | Direct Network Produc... | EX103001209 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015761 | WTD | Direct Network Produc... | EX101703951 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015762 | WTD | Direct Network Produc... | BP102182145 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015763 | WTD | Direct Network Produc... | EX103001740 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015764 | WTD | Direct Network Produc... | BP103050814 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015765 | WTD | Direct Network Produc... | BP102182216 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015766 | WTD | Direct Network Produc... | EX107030529 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015767 | WTD | Direct Network Produc... | EX102020055 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015768 | WTD | Direct Network Produc... | EX101703002 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015769 | WTD | Direct Network Produc... | EX102182289 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015770 | WTD | Direct Network Produc... | BP103050582 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015771 | WTD | Direct Network Produc... | BP100280306 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015772 | WTD | Direct Network Produc... | BP100280022 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015773 | WTD | Direct Network Produc... | EX107030502 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015774 | WTD | Direct Network Produc... | BP103050900 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015775 | WTD | Direct Network Produc... | BP101450761 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015776 | WTD | Direct Network Produc... | EX102182132 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015777 | WTD | Direct Network Produc... | EX102020041 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015778 | WTD | Direct Network Produc... | EX102020078 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015779 | WTD | Direct Network Produc... | BP100280078 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015780 | WTD | Direct Network Produc... | EX103001900 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015781 | WTD | Direct Network Produc... | BP100280088 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015782 | WTD | Direct Network Produc... | EX103001865 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015783 | WTD | Direct Network Produc... | BP101450761 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015784 | WTD | Direct Network Produc... | BP100280088 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015785 | WTD | Direct Network Produc... | EX103001027 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015786 | WTD | Direct Network Produc... | EX103001383 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015787 | WTD | Direct Network Produc... | EX102060026 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015788 | WTD | Direct Network Produc... | EX107030603 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015789 | WTD | Direct Network Produc... | BP103050887 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015790 | WTD | Direct Network Produc... | BP103050903 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015791 | WTD | Direct Network Produc... | EX102182118 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015792 | WTD | Direct Network Produc... | BP103050289 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015793 | WTD | Direct Network Produc... | EX102182137 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015794 | WTD | Direct Network Produc... | BP103050180 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015795 | WTD | Direct Network Produc... | EX107030094 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015796 | WTD | Direct Network Produc... | EX102001723 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015797 | WTD | Direct Network Produc... | EX101703519 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015798 | WTD | Direct Network Produc... | BP103050865 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015799 | WTD | Direct Network Produc... | EX102060065 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015800 | WTD | Direct Network Produc... | EX102060149 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD015801 | WTD | Direct Network Produc... | BP102182185 | GNETWORK | |

Ex. 2 (DEF0001174)

| Status | Date | Qty | ID | | Type | Product | Reference | Network |
|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | 46632 | IDD015802 | WTD | Direct Network Produ | BP103051 0012 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015803 | WTD | Direct Network Produ | BP101456 0602 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015804 | WTD | Direct Network Produ | BP103051 1072 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015805 | WTD | Direct Network Produ | BP100305 0009 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015806 | WTD | Direct Network Produ | BP101455 1226 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015807 | WTD | Direct Network Produ | BP101455 1244 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015808 | WTD | Direct Network Produ | BP101820 0042 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015809 | WTD | Direct Network Produ | BP102180 0239 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015810 | WTD | Direct Network Produ | BP101456 0599 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015811 | WTD | Direct Network Produ | BP101456 0387 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015812 | WTD | Direct Network Produ | BP102180 2091 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015813 | WTD | Direct Network Produ | BP102182 0332 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015814 | WTD | Direct Network Produ | EX102002 0023 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015815 | WTD | Direct Network Produ | EX103001 1129 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015816 | WTD | Direct Network Produ | EX103001 1909 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015817 | WTD | Direct Network Produ | EX102005 0070 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015818 | WTD | Direct Network Produ | BP103010 0166 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015819 | WTD | Direct Network Produ | EX103001 0253 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015820 | WTD | Direct Network Produ | BP103051 0139 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015821 | WTD | Direct Network Produ | EX102106 0107 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015822 | WTD | Direct Network Produ | BP102182 0053 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015823 | WTD | Direct Network Produ | BP103051 0539 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015824 | WTD | Direct Network Produ | BP102182 0237 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015825 | WTD | Direct Network Produ | BP103051 0906 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015826 | WTD | Direct Network Produ | EX103001 1611 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015827 | WTD | Direct Network Produ | BP101456 0743 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015828 | WTD | Direct Network Produ | BP102182 0534 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015829 | WTD | Direct Network Produ | EX101703 0852 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015830 | WTD | Direct Network Produ | BP101456 1151 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015831 | WTD | Direct Network Produ | EX103001 1130 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015832 | WTD | Direct Network Produ | EX103001 1611 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015833 | WTD | Direct Network Produ | BP101455 0017 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015834 | WTD | Direct Network Produ | EX102005 0079 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015835 | WTD | Direct Network Produ | BP101456 0220 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015836 | WTD | Direct Network Produ | BP101456 0112 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015837 | WTD | Direct Network Produ | EX102005 0017 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015838 | WTD | Direct Network Produ | BP101456 0103 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015839 | WTD | Direct Network Produ | EX102005 0079 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015840 | WTD | Direct Network Produ | BP103051 1012 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015841 | WTD | Direct Network Produ | BP102182 0433 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015842 | WTD | Direct Network Produ | BP101456 0907 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015843 | WTD | Direct Network Produ | BP101084 0193 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015844 | WTD | Direct Network Produ | BP101084 0165 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015845 | WTD | Direct Network Produ | BP102182 0280 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015846 | WTD | Direct Network Produ | BP102182 0093 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015847 | WTD | Direct Network Produ | BP101456 0369 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015848 | WTD | Direct Network Produ | EX103001 1462 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015849 | WTD | Direct Network Produ | BP102182 0111 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015850 | WTD | Direct Network Produ | EX102005 0014 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015851 | WTD | Direct Network Produ | BP103051 0300 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015852 | WTD | Direct Network Produ | BP102182 0130 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015853 | WTD | Direct Network Produ | EX101703 0067 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD015854 | WTD | Direct Network Produ | EX101703 0067 | GNETWORK |

| Status | Date | | ID | IDD | Type | Category | Product Code | Group | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | IDD015855 | WTD | Direct Network Product | EX1017030032 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015856 | WTD | Direct Network Product | BP1021820262 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015857 | WTD | Direct Network Product | BP1093010756 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015858 | WTD | Direct Network Product | EX103010910 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015859 | WTD | Direct Network Product | BP1021820747 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015860 | WTD | Direct Network Product | EX103001255 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015861 | WTD | Direct Network Product | EX102100440 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015862 | WTD | Direct Network Product | BP1021820248 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015863 | WTD | Direct Network Product | EX1017030224 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015864 | WTD | Direct Network Product | EX103001735 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015865 | WTD | Direct Network Product | BP1021820746 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015866 | WTD | Direct Network Product | EX1017030100 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015867 | WTD | Direct Network Product | EX102100419 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015868 | WTD | Direct Network Product | BP1093010758 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015869 | WTD | Direct Network Product | BP1093010975 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015870 | WTD | Direct Network Product | EX102005016 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015871 | WTD | Direct Network Product | BP1021820178 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015872 | WTD | Direct Network Product | BP1093010164 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015873 | WTD | Direct Network Product | EX102005123 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015874 | WTD | Direct Network Product | EX1017030046 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015875 | WTD | Direct Network Product | BP1021820420 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015876 | WTD | Direct Network Product | EX1017030500 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015877 | WTD | Direct Network Product | EX1017030633 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015878 | WTD | Direct Network Product | BP1021820943 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015879 | WTD | Direct Network Product | BP1021820233 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015880 | WTD | Direct Network Product | BP1093010274 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015881 | WTD | Direct Network Product | BP1092620218 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015882 | WTD | Direct Network Product | BP1093010865 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015883 | WTD | Direct Network Product | EX1017030627 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015884 | WTD | Direct Network Product | EX103010820 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015885 | WTD | Direct Network Product | BP1021820119 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015886 | WTD | Direct Network Product | EX103010381 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015887 | WTD | Direct Network Product | EX1017030883 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015888 | WTD | Direct Network Product | EX1017030070 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015889 | WTD | Direct Network Product | EX103010976 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015890 | WTD | Direct Network Product | EX102100444 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015891 | WTD | Direct Network Product | EX103010760 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015892 | WTD | Direct Network Product | BP1021820119 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015893 | WTD | Direct Network Product | EX103010332 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015894 | WTD | Direct Network Product | BP1009250156 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015895 | WTD | Direct Network Product | BP1014591046 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015896 | WTD | Direct Network Product | EX1017450177 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015897 | WTD | Direct Network Product | EX102006125 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015898 | WTD | Direct Network Product | BP1021820081 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015899 | WTD | Direct Network Product | EX103020071 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015900 | WTD | Direct Network Product | EX102002581 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015901 | WTD | Direct Network Product | BP1021820044 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015902 | WTD | Direct Network Product | EX102006149 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD015903 | WTD | Direct Network Product | BP1021820403 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD016259 | WTD | Direct Network Product | BP1041459372 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD016260 | WTD | Direct Network Product | BP1021820321 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD016261 | WTD | Direct Network Product | EX1020020971 | GNETWORK | | |
| Reported | 23-Mar-11 | | 48632 | IDD016350 | WTD | Direct Network Product | BP1010840251 | GNETWORK | | |

Ex. 2 (DEF0001174)

| Reported | 23-Mar-11 | 48632 | IDD016351 | WTD | Direct Network Produ... | EX102060995 | GNETWORK |
|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | 48632 | IDD016352 | WTD | Direct Network Produ... | BP100250382 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016353 | WTD | Direct Network Produ... | EX103001220 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016354 | WTD | Direct Network Produ... | BP102182034 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016355 | WTD | Direct Network Produ... | EX103001273 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016356 | WTD | Direct Network Produ... | BP103010681 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016357 | WTD | Direct Network Produ... | EX103000671 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016358 | WTD | Direct Network Produ... | BP100301460 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016359 | WTD | Direct Network Produ... | EX103001093 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016360 | WTD | Direct Network Produ... | EX103001089 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016361 | WTD | Direct Network Produ... | BP104060708 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016362 | WTD | Direct Network Produ... | BP102182038 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016363 | WTD | Direct Network Produ... | EX103001229 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016364 | WTD | Direct Network Produ... | BP101485228 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016365 | WTD | Direct Network Produ... | BP101485230 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016366 | WTD | Direct Network Produ... | EX103001385 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016367 | WTD | Direct Network Produ... | EX103000582 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016368 | WTD | Direct Network Produ... | EX102060053 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016369 | WTD | Direct Network Produ... | EX101703001 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016370 | WTD | Direct Network Produ... | EX103001992 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016371 | WTD | Direct Network Produ... | EX103001000 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016372 | WTD | Direct Network Produ... | BP101485280 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016373 | WTD | Direct Network Produ... | BP100840145 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016374 | WTD | Direct Network Produ... | EX103000413 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016375 | WTD | Direct Network Produ... | BP100840744 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016376 | WTD | Direct Network Produ... | EX102060040 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016377 | WTD | Direct Network Produ... | EX103001018 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016378 | WTD | Direct Network Produ... | BP103010826 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016379 | WTD | Direct Network Produ... | BP103010864 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016380 | WTD | Direct Network Produ... | BP102182008 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016381 | WTD | Direct Network Produ... | EX102060045 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016382 | WTD | Direct Network Produ... | EX102060040 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016383 | WTD | Direct Network Produ... | EX102060120 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016384 | WTD | Direct Network Produ... | BP103051083 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016385 | WTD | Direct Network Produ... | BP103010864 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016386 | WTD | Direct Network Produ... | EX102060068 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016387 | WTD | Direct Network Produ... | EX101703000 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016388 | WTD | Direct Network Produ... | BP102182058 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016389 | WTD | Direct Network Produ... | EX103000250 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016390 | WTD | Direct Network Produ... | EX103001044 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016391 | WTD | Direct Network Produ... | BP100250270 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016392 | WTD | Direct Network Produ... | BP100250296 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016393 | WTD | Direct Network Produ... | BP100840721 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016394 | WTD | Direct Network Produ... | BP101485088 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016395 | WTD | Direct Network Produ... | EX101703000 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016396 | WTD | Direct Network Produ... | EX101703000 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016397 | WTD | Direct Network Produ... | BP103010306 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016398 | WTD | Direct Network Produ... | BP103010182 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016399 | WTD | Direct Network Produ... | BP103051187 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016400 | WTD | Direct Network Produ... | BP103010113 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016401 | WTD | Direct Network Produ... | BP103010857 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016402 | WTD | Direct Network Produ... | BP102182065 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD016403 | WTD | Direct Network Produ... | BP103010420 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | | WTD | Direct Network Produ... | EX103010877 | GNETWORK |

Ex. 2 (DEF0001174)

| Status | Date | | ID | Code | | Type | Ref | Network | |
|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | IDD0016404 | WTD | Direct Network Produc... | BP1009510478 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016405 | WTD | Direct Network Produc... | BP1009510231 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016406 | WTD | Direct Network Produc... | BP1014561285 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016407 | WTD | Direct Network Produc... | EX1021060044 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016408 | WTD | Direct Network Produc... | BP1009510290 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016409 | WTD | Direct Network Produc... | EX1030011276 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016410 | WTD | Direct Network Produc... | BP1010840282 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016411 | WTD | Direct Network Produc... | EX1030010048 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016412 | WTD | Direct Network Produc... | EX1021060104 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016413 | WTD | Direct Network Produc... | EX1017030214 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016414 | WTD | Direct Network Produc... | BP1009510074 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016415 | WTD | Direct Network Produc... | BP1009510018 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016416 | WTD | Direct Network Produc... | EX1030010233 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016417 | WTD | Direct Network Produc... | EX1020022005 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016418 | WTD | Direct Network Produc... | BP1030511019 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016419 | WTD | Direct Network Produc... | BP1014500798 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016420 | WTD | Direct Network Produc... | EX1030011811 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016421 | WTD | Direct Network Produc... | EX1030011642 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016422 | WTD | Direct Network Produc... | EX1021060106 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016423 | WTD | Direct Network Produc... | BP1010820257 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016424 | WTD | Direct Network Produc... | EX1030010035 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016425 | WTD | Direct Network Produc... | BP1014500734 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016426 | WTD | Direct Network Produc... | EX1030510731 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016427 | WTD | Direct Network Produc... | BP1009511171 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016428 | WTD | Direct Network Produc... | BP1014560021 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016429 | WTD | Direct Network Produc... | BP1014561039 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016430 | WTD | Direct Network Produc... | EX1017030008 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016431 | WTD | Direct Network Produc... | EX1030011351 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016432 | WTD | Direct Network Produc... | BP1018200177 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016433 | WTD | Direct Network Produc... | EX1020020841 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016434 | WTD | Direct Network Produc... | EX1030010388 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016435 | WTD | Direct Network Produc... | EX1030011352 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016436 | WTD | Direct Network Produc... | BP1014561127 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016437 | WTD | Direct Network Produc... | EX1017030216 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016438 | WTD | Direct Network Produc... | EX1017030763 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016439 | WTD | Direct Network Produc... | BP1014500256 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016440 | WTD | Direct Network Produc... | EX1017030862 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016441 | WTD | Direct Network Produc... | EX1030011352 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016442 | WTD | Direct Network Produc... | BP1009510828 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016443 | WTD | Direct Network Produc... | EX1030011294 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016444 | WTD | Direct Network Produc... | BP1009250064 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016445 | WTD | Direct Network Produc... | EX1030010353 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016446 | WTD | Direct Network Produc... | EX1017030721 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016447 | WTD | Direct Network Produc... | EX1030011702 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016448 | WTD | Direct Network Produc... | EX1030010251 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016449 | WTD | Direct Network Produc... | BP1014500104 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016450 | WTD | Direct Network Produc... | EX1030010243 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016451 | WTD | Direct Network Produc... | EX1030010243 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016452 | WTD | Direct Network Produc... | EX1030010181 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016453 | WTD | Direct Network Produc... | EX1030010243 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016454 | WTD | Direct Network Produc... | BP1014501233 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016455 | WTD | Direct Network Produc... | EX1021060039 | GNETWORK | |
| Reported | 23-Mar-11 | | 48632 | IDD0016456 | WTD | Direct Network Produc... | EX1021060014 | GNETWORK | |

Ex. 2 (DEF0001174)

| Reported | 23-Mar-11 | 48632 | | WTD | Direct Network Product | GNETWORK | |
|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | 48632 | IDD016457 | WTD | Direct Network Product | GNETWORK | BP101084038 |
| Reported | 23-Mar-11 | 48632 | IDD016458 | WTD | Direct Network Product | GNETWORK | BP101485010 |
| Reported | 23-Mar-11 | 48632 | IDD016459 | WTD | Direct Network Product | GNETWORK | EX103001090 |
| Reported | 23-Mar-11 | 48632 | IDD016460 | WTD | Direct Network Product | GNETWORK | EX103001041 |
| Reported | 23-Mar-11 | 48632 | IDD016461 | WTD | Direct Network Product | GNETWORK | BP103051038 |
| Reported | 23-Mar-11 | 48632 | IDD016462 | WTD | Direct Network Product | GNETWORK | BP103051090 |
| Reported | 23-Mar-11 | 48632 | IDD016463 | WTD | Direct Network Product | GNETWORK | EX102106042 |
| Reported | 23-Mar-11 | 48632 | IDD016464 | WTD | Direct Network Product | GNETWORK | EX103001010 |
| Reported | 23-Mar-11 | 48632 | IDD016465 | WTD | Direct Network Product | GNETWORK | EX103001041 |
| Reported | 23-Mar-11 | 48632 | IDD016466 | WTD | Direct Network Product | GNETWORK | EX102106073 |
| Reported | 23-Mar-11 | 48632 | IDD016467 | WTD | Direct Network Product | GNETWORK | BP103051119 |
| Reported | 23-Mar-11 | 48632 | IDD016468 | WTD | Direct Network Product | GNETWORK | EX103001146 |
| Reported | 23-Mar-11 | 48632 | IDD016469 | WTD | Direct Network Product | GNETWORK | BP101485091 |
| Reported | 23-Mar-11 | 48632 | IDD016470 | WTD | Direct Network Product | GNETWORK | EX102106046 |
| Reported | 23-Mar-11 | 48632 | IDD016471 | WTD | Direct Network Product | GNETWORK | BP103051066 |
| Reported | 23-Mar-11 | 48632 | IDD016472 | WTD | Direct Network Product | GNETWORK | EX102002093 |
| Reported | 23-Mar-11 | 48632 | IDD016473 | WTD | Direct Network Product | GNETWORK | BP100925078 |
| Reported | 23-Mar-11 | 48632 | IDD016474 | WTD | Direct Network Product | GNETWORK | BP100925018 |
| Reported | 23-Mar-11 | 48632 | IDD016475 | WTD | Direct Network Product | GNETWORK | EX103001277 |
| Reported | 23-Mar-11 | 48632 | IDD016476 | WTD | Direct Network Product | GNETWORK | BP102106176 |
| Reported | 23-Mar-11 | 48632 | IDD016477 | WTD | Direct Network Product | GNETWORK | EX101703021 |
| Reported | 23-Mar-11 | 48632 | IDD016478 | WTD | Direct Network Product | GNETWORK | EX103001205 |
| Reported | 23-Mar-11 | 48632 | IDD016479 | WTD | Direct Network Product | GNETWORK | EX101703090 |
| Reported | 23-Mar-11 | 48632 | IDD016480 | WTD | Direct Network Product | GNETWORK | EX102002036 |
| Reported | 23-Mar-11 | 48632 | IDD016481 | WTD | Direct Network Product | GNETWORK | EX101703094 |
| Reported | 23-Mar-11 | 48632 | IDD016482 | WTD | Direct Network Product | GNETWORK | EX103001703 |
| Reported | 23-Mar-11 | 48632 | IDD016483 | WTD | Direct Network Product | GNETWORK | BP102106422 |
| Reported | 23-Mar-11 | 48632 | IDD016484 | WTD | Direct Network Product | GNETWORK | BP101485043 |
| Reported | 23-Mar-11 | 48632 | IDD016485 | WTD | Direct Network Product | GNETWORK | BP103051081 |
| Reported | 23-Mar-11 | 48632 | IDD016486 | WTD | Direct Network Product | GNETWORK | EX103001389 |
| Reported | 23-Mar-11 | 48632 | IDD016487 | WTD | Direct Network Product | GNETWORK | BP102106090 |
| Reported | 23-Mar-11 | 48632 | IDD016488 | WTD | Direct Network Product | GNETWORK | EX103001413 |
| Reported | 23-Mar-11 | 48632 | IDD016489 | WTD | Direct Network Product | GNETWORK | EX103001220 |
| Reported | 23-Mar-11 | 48632 | IDD016490 | WTD | Direct Network Product | GNETWORK | BP101455038 |
| Reported | 23-Mar-11 | 48632 | IDD016491 | WTD | Direct Network Product | GNETWORK | EX103001389 |
| Reported | 23-Mar-11 | 48632 | IDD016492 | WTD | Direct Network Product | GNETWORK | BP102106090 |
| Reported | 23-Mar-11 | 48632 | IDD016493 | WTD | Direct Network Product | GNETWORK | EX103001088 |
| Reported | 23-Mar-11 | 48632 | IDD016494 | WTD | Direct Network Product | GNETWORK | EX103001413 |
| Reported | 23-Mar-11 | 48632 | IDD016495 | WTD | Direct Network Product | GNETWORK | EX103001033 |
| Reported | 23-Mar-11 | 48632 | IDD016496 | WTD | Direct Network Product | GNETWORK | BP101455245 |
| Reported | 23-Mar-11 | 48632 | IDD016497 | WTD | Direct Network Product | GNETWORK | EX103001741 |
| Reported | 23-Mar-11 | 48632 | IDD016498 | WTD | Direct Network Product | GNETWORK | EX103051107 |
| Reported | 23-Mar-11 | 48632 | IDD016499 | WTD | Direct Network Product | GNETWORK | EX102006055 |
| Reported | 23-Mar-11 | 48632 | IDD016500 | WTD | Direct Network Product | GNETWORK | EX102006034 |
| Reported | 23-Mar-11 | 48632 | IDD016501 | WTD | Direct Network Product | GNETWORK | BP101485269 |
| Reported | 23-Mar-11 | 48632 | IDD016502 | WTD | Direct Network Product | GNETWORK | BP101084729 |
| Reported | 23-Mar-11 | 48632 | IDD016503 | WTD | Direct Network Product | GNETWORK | EX103001707 |
| Reported | 23-Mar-11 | 48632 | IDD016504 | WTD | Direct Network Product | GNETWORK | BP100925029 |
| Reported | 23-Mar-11 | 48632 | IDD016505 | WTD | Direct Network Product | GNETWORK | BP103051068 |
| Reported | 23-Mar-11 | 48632 | IDD016506 | WTD | Direct Network Product | GNETWORK | BP103001466 |
| Reported | 23-Mar-11 | 48632 | IDD016507 | WTD | Direct Network Product | GNETWORK | EX102106429 |
| Reported | 23-Mar-11 | 48632 | IDD016508 | WTD | Direct Network Product | GNETWORK | EX103001902 |
| Reported | 23-Mar-11 | 48632 | IDD016509 | WTD | Direct Network Product | GNETWORK | |

Ex. 2 (DEF0001174)

| Status | Date | | Qty | ID | Type | | Product Code | Channel |
|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | IDD016510 | WTD | Direct Network Produc | BP103910352 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016511 | WTD | Direct Network Produc | EX103001283 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016512 | WTD | Direct Network Produc | EX102060405 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016513 | WTD | Direct Network Produc | BP103920275 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016514 | WTD | Direct Network Produc | BP103910109 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016515 | WTD | Direct Network Produc | BP103910498 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016516 | WTD | Direct Network Produc | BP102182039 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016517 | WTD | Direct Network Produc | EX103001690 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016518 | WTD | Direct Network Produc | BP102182002 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016519 | WTD | Direct Network Produc | BP101745601 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016520 | WTD | Direct Network Produc | EX102002944 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016521 | WTD | Direct Network Produc | BP103910655 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016522 | WTD | Direct Network Produc | BP103951025 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016523 | WTD | Direct Network Produc | BP103910726 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016524 | WTD | Direct Network Produc | BP102182012 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016525 | WTD | Direct Network Produc | BP102182007 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016526 | WTD | Direct Network Produc | BP102182125 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016527 | WTD | Direct Network Produc | BP102182037 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016528 | WTD | Direct Network Produc | BP103910606 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016529 | WTD | Direct Network Produc | EX101703089 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016530 | WTD | Direct Network Produc | BP103910892 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016531 | WTD | Direct Network Produc | EX101703092 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016532 | WTD | Direct Network Produc | BP103920389 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016533 | WTD | Direct Network Produc | BP103920307 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016534 | WTD | Direct Network Produc | BP102182097 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016535 | WTD | Direct Network Produc | BP103910169 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016536 | WTD | Direct Network Produc | EX102060047 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016537 | WTD | Direct Network Produc | EX102060013 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016538 | WTD | Direct Network Produc | BP103920063 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016539 | WTD | Direct Network Produc | EX101703087 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016540 | WTD | Direct Network Produc | BP102182219 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016541 | WTD | Direct Network Produc | EX103001424 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016542 | WTD | Direct Network Produc | BP103910175 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016543 | WTD | Direct Network Produc | EX103001048 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016544 | WTD | Direct Network Produc | EX103001018 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016545 | WTD | Direct Network Produc | EX103001218 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016546 | WTD | Direct Network Produc | BP101450886 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016547 | WTD | Direct Network Produc | EX103001837 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016548 | WTD | Direct Network Produc | EX101703041 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016549 | WTD | Direct Network Produc | EX102060411 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016550 | WTD | Direct Network Produc | BP103910400 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016551 | WTD | Direct Network Produc | BP103951027 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016552 | WTD | Direct Network Produc | BP103910685 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016553 | WTD | Direct Network Produc | BP103910815 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016554 | WTD | Direct Network Produc | BP103951182 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016555 | WTD | Direct Network Produc | EX102060013 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016556 | WTD | Direct Network Produc | EX102060133 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016557 | WTD | Direct Network Produc | BP101450145 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016558 | WTD | Direct Network Produc | EX102021831 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016559 | WTD | Direct Network Produc | BP103910808 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016560 | WTD | Direct Network Produc | EX102060132 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016561 | WTD | Direct Network Produc | BP103910177 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016562 | WTD | Direct Network Produc | | GNETWORK |

Ex. 2 (DEF0001174)

| Status | Date | | ID | ID0016563 | WTD | Direct Network Product | Ref | GNETWORK | |
|---|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 46632 | ID0016563 | WTD | Direct Network Product | EX103001119 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016564 | WTD | Direct Network Product | EX107030942 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016565 | WTD | Direct Network Product | EX103001274 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016566 | WTD | Direct Network Product | EX102080025 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016567 | WTD | Direct Network Product | BP102080062 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016568 | WTD | Direct Network Product | BP102080323 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016569 | WTD | Direct Network Product | BP101480122 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016570 | WTD | Direct Network Product | EX103001705 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016571 | WTD | Direct Network Product | EX103001447 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016572 | WTD | Direct Network Product | BP101080442 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016573 | WTD | Direct Network Product | BP103050026 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016574 | WTD | Direct Network Product | BP102080271 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016575 | WTD | Direct Network Product | EX103050888 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016576 | WTD | Direct Network Product | BP100250097 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016577 | WTD | Direct Network Product | EX102080427 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016578 | WTD | Direct Network Product | BP102080134 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016579 | WTD | Direct Network Product | BP102080187 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016580 | WTD | Direct Network Product | EX103050060 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016581 | WTD | Direct Network Product | BP103051020 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016582 | WTD | Direct Network Product | BP102080338 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016583 | WTD | Direct Network Product | EX103050892 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016584 | WTD | Direct Network Product | BP103050496 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016585 | WTD | Direct Network Product | EX103001237 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016586 | WTD | Direct Network Product | BP100840264 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016587 | WTD | Direct Network Product | BP103050349 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016588 | WTD | Direct Network Product | EX103001905 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016589 | WTD | Direct Network Product | EX103000156 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016590 | WTD | Direct Network Product | EX103000909 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016591 | WTD | Direct Network Product | EX102020013 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016592 | WTD | Direct Network Product | BP102080269 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016593 | WTD | Direct Network Product | EX107030081 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016594 | WTD | Direct Network Product | EX103000825 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016595 | WTD | Direct Network Product | BP102080181 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016596 | WTD | Direct Network Product | BP101480009 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016597 | WTD | Direct Network Product | EX103000591 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016598 | WTD | Direct Network Product | EX103000655 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016599 | WTD | Direct Network Product | BP102080326 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016600 | WTD | Direct Network Product | BP102080739 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016601 | WTD | Direct Network Product | BP101480413 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016602 | WTD | Direct Network Product | EX107030786 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016603 | WTD | Direct Network Product | EX103001297 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016604 | WTD | Direct Network Product | EX107030765 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016605 | WTD | Direct Network Product | BP103050754 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016606 | WTD | Direct Network Product | BP102080229 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016607 | WTD | Direct Network Product | EX102080035 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016608 | WTD | Direct Network Product | EX103001812 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016609 | WTD | Direct Network Product | EX102080754 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016610 | WTD | Direct Network Product | EX102080035 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016611 | WTD | Direct Network Product | EX103001812 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016612 | WTD | Direct Network Product | EX102080754 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016613 | WTD | Direct Network Product | BP101480149 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016614 | WTD | Direct Network Product | BP103050862 | GNETWORK | |
| Reported | 23-Mar-11 | | 46632 | ID0016615 | WTD | Direct Network Product | EX103001823 | GNETWORK | |

Ex. 2 (DEF0001174)

| Status | Date | Customer | ID | | Product | Code |
|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | 48632 | IDD016616 | WTD | GNETWORK | BP10145 0329 |
| Reported | 23-Mar-11 | 48632 | IDD016617 | WTD | GNETWORK | EX103001468 |
| Reported | 23-Mar-11 | 48632 | IDD016618 | WTD | GNETWORK | EX103001396 |
| Reported | 23-Mar-11 | 48632 | IDD016619 | WTD | GNETWORK | EX102 1090569 |
| Reported | 23-Mar-11 | 48632 | IDD017070 | WTD | GNETWORK | BP102 1820086 |
| Reported | 23-Mar-11 | 48632 | IDD017071 | WTD | GNETWORK | BP102 1820150 |
| Reported | 23-Mar-11 | 48632 | IDD017072 | WTD | GNETWORK | EX10170 30964 |
| Reported | 23-Mar-11 | 48632 | IDD017073 | WTD | GNETWORK | EX10170 30965 |
| Reported | 23-Mar-11 | 48632 | IDD017074 | WTD | GNETWORK | BP103 0510887 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018745 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018746 | WTD | RTXM191-4 | EX102 00050 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018747 | WTD | RTXM191-4 | EX10170 30 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018748 | WTD | RTXM191-4 | EX10170 30 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018749 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018750 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018751 | WTD | RTXM191-4 | EX10170 30 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018752 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018753 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018754 | WTD | RTXM191-4 | EX10170 30 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018755 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018756 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018757 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018758 | WTD | RTXM191-4 | EX10170 30 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018759 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018760 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018761 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018762 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018763 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018764 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018765 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018766 | WTD | RTXM191-4 | EX102 00021 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018767 | WTD | RTXM191-4 | EX10170 30 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018768 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018769 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018770 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018771 | WTD | RTXM191-4 | EX102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018772 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018773 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018774 | WTD | RTXM191-4 | EX102 00050 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018775 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018776 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018777 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018778 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018779 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018780 | WTD | RTXM191-4 | EX10170 30 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018781 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018782 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018783 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018784 | WTD | RTXM191-4 | BP102 1820 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018785 | WTD | RTXM191-4 | BP10145 50 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018786 | WTD | RTXM191-4 | EX102 1060 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018787 | WTD | RTXM191-4 | EX10170 30 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD018788 | WTD | RTXM191-4 | BP102 1820 |

Ex. 2 (DEF0001174)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018789 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018790 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018791 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018792 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018793 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018794 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018795 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018796 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018797 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018798 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018799 | WTD | | EX/020050 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018800 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018801 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018802 | WTD | | EX/020050 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018803 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018804 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018805 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018806 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018807 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018808 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018809 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018810 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018811 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018812 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018813 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018814 | WTD | | EX/020050 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018815 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018816 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018817 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018818 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018819 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018820 | WTD | | EX/020020 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018821 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018822 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018823 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018824 | WTD | | EX/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018825 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018826 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018827 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018828 | WTD | | EX/020021 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018829 | WTD | | EX/017030 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018830 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018831 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018832 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018833 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018834 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018835 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018836 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018837 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018838 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018839 | WTD | | EX/020050 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018840 | WTD | | EX/021060 RTXM191-4, RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0018841 | WTD | | BP/021820 RTXM191-4, RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Customer | ID | Type | Part |
| --- | --- | --- | --- | --- | --- |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018842 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018843 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018844 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018845 | WTD | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018846 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018847 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018848 | WTD | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018849 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018850 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018851 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018852 | WTD | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018853 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018854 | WTD | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018855 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018856 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018857 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018858 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018859 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018860 | WTD | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018861 | WTD | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018862 | WTD | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018863 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018864 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018865 | WTD | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018866 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018867 | WTD | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018868 | WTD | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018869 | WTD | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018870 | WTD | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018871 | WTD | BP1030511 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018872 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018873 | WTD | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018874 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018875 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018876 | WTD | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018877 | WTD | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018878 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018879 | WTD | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018880 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018881 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018882 | WTD | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018883 | WTD | BP1030511 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018884 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018885 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018886 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018887 | WTD | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018888 | WTD | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018889 | WTD | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018890 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018891 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018892 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018893 | WTD | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IID0018894 | WTD | BP1030510 RTXM191-4 RTXM191-4 |

Ex. 2 (DEF0001174)

| | | | | | | |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018895 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018896 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018897 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018898 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018899 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018900 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018901 | WTD | | BP1030511RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018902 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018903 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018904 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018905 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018906 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018907 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018908 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018909 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018910 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018911 | WTD | | EX1030010RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018912 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018913 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018914 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018915 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018916 | WTD | | BP1030511RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018917 | WTD | | EX1030010RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018918 | WTD | | EX1030011RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018919 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018920 | WTD | | EX1030011RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018921 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018922 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018923 | WTD | | EX1030011RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018924 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018925 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018926 | WTD | | EX1030011RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018927 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018928 | WTD | | EX1030011RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018929 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018930 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018931 | WTD | | EX1030010RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018932 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018933 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018934 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018935 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018936 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018937 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018938 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018939 | WTD | | EX1030010RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018940 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018941 | WTD | | EX1030010RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018942 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018943 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018944 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018945 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018946 | WTD | | BP1030510RTXMI91-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0018947 | WTD | | BP1030510RTXMI91-4 |

Ex. 2 (DEF0001174)

| | | | | | |
|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018948 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018949 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018950 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018951 | WTD | BP1030511.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018952 | WTD | BP1030511.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018953 | WTD | BP1030511.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018954 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018955 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018956 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018957 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018958 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018959 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018960 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018961 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018962 | WTD | EX1022050.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018963 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018964 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018965 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018966 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018967 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018968 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018969 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018970 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018971 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018972 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018973 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018974 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018975 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018976 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018977 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018978 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018979 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018980 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018981 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018982 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018983 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018984 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018985 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018986 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018987 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018988 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018989 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018990 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018991 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018992 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018993 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018994 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018995 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018996 | WTD | BP1030511.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018997 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018998 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0018999 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0019000 | WTD | EX1030011.RTXM191-4.RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Company | ID | Type | Reference |
|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019001 | WTD | EX/030011|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019002 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019003 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019004 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019005 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019006 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019007 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019008 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019009 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019010 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019011 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019012 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019013 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019014 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019015 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019016 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019017 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019018 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019019 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019020 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019021 | WTD | EX/030011|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019022 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019023 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019024 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019025 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019646 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019647 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019648 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019649 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019650 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019651 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019652 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019653 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019654 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019655 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019656 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019657 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019658 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019659 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019660 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019661 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019662 | WTD | EX/030011|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019663 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019664 | WTD | EX/030011|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019665 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019666 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019667 | WTD | BP/030510|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019668 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019669 | WTD | EX/030010|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019670 | WTD | EX/021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019671 | WTD | EX/021060|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019672 | WTD | EX/020060|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | IDD019673 | WTD | EX/021060|RTXM191-4|RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Company | | ID | Type | | Code |
|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019674 | WTD | | EX021060 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019675 | WTD | | EX020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019676 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019677 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019678 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019679 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019680 | WTD | | EX020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019681 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019682 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019683 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019684 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019685 | WTD | | EX030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019686 | WTD | | EX030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019687 | WTD | | EX030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019688 | WTD | | EX030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019689 | WTD | | EX030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019690 | WTD | | BP030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019691 | WTD | | EX030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019692 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019693 | WTD | | BP014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019694 | WTD | | EX030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019695 | WTD | | EX030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019696 | WTD | | EX030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019697 | WTD | | EX020021 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019698 | WTD | | BP030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019699 | WTD | | EX020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019700 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019701 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019702 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019703 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019704 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019705 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019706 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019707 | WTD | | EX020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019708 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019709 | WTD | | EX021060 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019710 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019711 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019712 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019713 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019714 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019715 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019716 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019717 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019718 | WTD | | EX021060 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019719 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019720 | WTD | | EX021060 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019721 | WTD | | EX021060 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019722 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019723 | WTD | | EX017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019724 | WTD | | EX020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019725 | WTD | | BP021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019726 | WTD | | BP021820 RTXM191-4-RTXM191-4 |

Ex. 2 (DEF0001174)

| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019727 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019728 | WTD | EX021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019729 | WTD | EX020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019730 | WTD | EX021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019731 | WTD | EX021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019732 | WTD | EX020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019733 | WTD | BP021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019734 | WTD | EX020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019735 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019736 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019737 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019738 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019739 | WTD | EX021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019740 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019741 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019742 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019743 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019744 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019745 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019746 | WTD | EX021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019747 | WTD | BP021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019748 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019749 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019750 | WTD | EX020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019751 | WTD | BP021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019752 | WTD | EX021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019753 | WTD | EX021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019754 | WTD | BP021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019755 | WTD | EX021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019756 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019757 | WTD | BP021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019758 | WTD | EX021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019759 | WTD | EX020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019760 | WTD | EX021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019761 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019762 | WTD | BP021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019763 | WTD | EX021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019764 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019765 | WTD | BP021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019766 | WTD | EX021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019767 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019768 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019769 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019770 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019771 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019772 | WTD | BP021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019773 | WTD | EX021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019774 | WTD | BP021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019775 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019776 | WTD | EX020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019777 | WTD | EX020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019778 | WTD | EX017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019779 | WTD | EX017030 RTXM191-4 RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Source | | ID | Type | Code |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019780 | WTD | EX1021060|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019781 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019782 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019783 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019784 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019785 | WTD | EX1021060|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019786 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019787 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019788 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019789 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019790 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019791 | WTD | EX1021060|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019792 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019793 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019794 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019795 | WTD | EX1021060|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019796 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019797 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019798 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019799 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019800 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019801 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019802 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019803 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019804 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019805 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019806 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019807 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019808 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019809 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019810 | WTD | EX1021060|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019811 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019812 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019813 | WTD | EX1021060|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019814 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019815 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019816 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019817 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019818 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019819 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019820 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019821 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019822 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019823 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019824 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019825 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019826 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019827 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019945 | WTD | EX2020050|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019946 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019947 | WTD | EX1017030|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019948 | WTD | BP1021820|RTXM191-4|RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0019949 | WTD | EX2020021|RTXM191-4|RTXM191 |

Ex. 2 (DEF0001174)

| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019950 | WTD | BP1030510 | RTXM191-4 |
|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019951 | WTD | BP0944260 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019952 | WTD | BP1014551 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019953 | WTD | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019954 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019955 | WTD | BP1014551 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019956 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019957 | WTD | BP1014551 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019958 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019959 | WTD | BP1009250 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019960 | WTD | EX1020020 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019961 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019962 | WTD | BP1009250 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019963 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019964 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019965 | WTD | EX1021060 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019966 | WTD | BP1030511 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019967 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019968 | WTD | BP1009250 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019969 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019970 | WTD | EX1030011 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019971 | WTD | EX1030011 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019972 | WTD | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019973 | WTD | BP1014550 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019974 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019975 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019976 | WTD | BP1014551 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019977 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019978 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019979 | WTD | BP0944260 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019980 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019981 | WTD | EX1020021 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019982 | WTD | EX1030011 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019983 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019984 | WTD | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019985 | WTD | EX1017030 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019986 | WTD | BP1009250 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019987 | WTD | EX1020021 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019988 | WTD | EX1020021 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019989 | WTD | BP1014550 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019990 | WTD | BP0944261 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019991 | WTD | EX1030011 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019992 | WTD | EX1030011 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019993 | WTD | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019994 | WTD | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019995 | WTD | EX1030011 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019996 | WTD | BP1021821 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019997 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019998 | WTD | EX1021060 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0019999 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0020000 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0020001 | WTD | BP1014550 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0020002 | WTD | BP1014550 | RTXM191-4 |

Ex. 2 (DEF0001174)

| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020003 | WTD | Document |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020003 | WTD | BP1030510 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020004 | WTD | BP1014550 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020005 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020006 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020007 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020008 | WTD | BP1014550 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020009 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020010 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020011 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020012 | WTD | EX1030011 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020013 | WTD | EX1020021 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020014 | WTD | EX1020020 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020015 | WTD | BP1010840 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020016 | WTD | EX1030010 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020017 | WTD | EX1030010 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020018 | WTD | BP1009250 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020019 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020020 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020021 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020022 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020023 | WTD | BP1030511 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020024 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020025 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020026 | WTD | BP1010840 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020027 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020028 | WTD | EX1030011 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020029 | WTD | BP1014550 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020030 | WTD | EX1030011 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020031 | WTD | BP1014550 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020032 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020033 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020034 | WTD | BP1014551 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020035 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020036 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020037 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020038 | WTD | BP1030510 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020039 | WTD | EX1020021 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020040 | WTD | EX1020050 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020041 | WTD | BP1030510 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020042 | WTD | BP0944260 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020043 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020044 | WTD | EX1030011 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020045 | WTD | BP1009250 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020046 | WTD | BP1009250 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020047 | WTD | EX1030011 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020048 | WTD | BP0944260 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020049 | WTD | EX1017030 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020050 | WTD | BP1021820 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020051 | WTD | BP1030510 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020052 | WTD | EX1030011 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020053 | WTD | BP1010840 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020054 | WTD | EX1020021 RTXM191-4 -RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020055 | WTD | EX1020021 RTXM191-4 -RTXM191-4- |

Ex. 2 (DEF0001174)

| | | | | | | |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020056 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020057 | WTD | | EX1020021 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020058 | WTD | | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020059 | WTD | | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020060 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020061 | WTD | | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020062 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020063 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020064 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020065 | WTD | | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020066 | WTD | | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020067 | WTD | | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020068 | WTD | | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020069 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020070 | WTD | | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020071 | WTD | | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020072 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020073 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020074 | WTD | | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020075 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020076 | WTD | | EX1020021 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020077 | WTD | | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020078 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020079 | WTD | | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020080 | WTD | | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020081 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020082 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020083 | WTD | | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020084 | WTD | | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020085 | WTD | | BP1015900 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020086 | WTD | | BP1030511 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020087 | WTD | | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020088 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020089 | WTD | | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020090 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020091 | WTD | | EX1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020092 | WTD | | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020093 | WTD | | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020094 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020095 | WTD | | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020096 | WTD | | EX1020021 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020097 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020098 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020099 | WTD | | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020100 | WTD | | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020101 | WTD | | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020102 | WTD | | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020103 | WTD | | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020104 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020105 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020106 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020107 | WTD | | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020108 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Company | ID | Doc ID | Type | Reference |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020109 | WTD | EX1020021 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020110 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020111 | WTD | BP1021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020112 | WTD | EX1020021 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020113 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020114 | WTD | BP1030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020115 | WTD | BP1021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020116 | WTD | BP1030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020117 | WTD | EX1020021 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020118 | WTD | BP1021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020119 | WTD | EX1020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020120 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020121 | WTD | EX1020020 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020122 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020123 | WTD | EX1020020 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020124 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020125 | WTD | BP1010840 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020126 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020127 | WTD | EX1020021 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020128 | WTD | EX1020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020129 | WTD | BP1030511 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020130 | WTD | EX1020020 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020131 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020132 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020133 | WTD | EX1020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020134 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020135 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020136 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020137 | WTD | BP1010840 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020138 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020139 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020140 | WTD | EX1021060 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020141 | WTD | EX1020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020142 | WTD | EX1020021 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020143 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020144 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020145 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020146 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020147 | WTD | BP1021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020148 | WTD | BP1014551 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020149 | WTD | BP1030511 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020150 | WTD | BP1014551 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020151 | WTD | EX1020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020152 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020153 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020154 | WTD | BP1014551 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020155 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020156 | WTD | EX1021060 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020157 | WTD | BP1030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020158 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020159 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020160 | WTD | BP1030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020161 | WTD | EX1017030 RTXM191-4-RTXM191-4 |

| Status | Date | Entity | Bates | Type | Desc | Code |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020162 | WTD | | EX1021060 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020163 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020164 | WTD | | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020165 | WTD | | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020166 | WTD | | BP1014550 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020167 | WTD | | BP2044260 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020168 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020169 | WTD | | BP1030250 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020170 | WTD | | BP1014551 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020171 | WTD | | BP1009250 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020172 | WTD | | EX1030010 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020173 | WTD | | EX1030010 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020174 | WTD | | EX1017030 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020175 | WTD | | EX1017030 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020176 | WTD | | BP1014551 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020177 | WTD | | EX1017030 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020178 | WTD | | EX1017030 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020179 | WTD | | EX1020050 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020180 | WTD | | EX1030010 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020181 | WTD | | BP1014551 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020182 | WTD | | BP1010840 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020183 | WTD | | BP1009250 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020184 | WTD | | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020185 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020186 | WTD | | BP1030511 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020187 | WTD | | BP1014550 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020188 | WTD | | EX1030010 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020189 | WTD | | EX1017030 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020190 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020191 | WTD | | BP1030011 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020192 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020193 | WTD | | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020194 | WTD | | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020195 | WTD | | EX1017030 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020196 | WTD | | BP1014550 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020197 | WTD | | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020198 | WTD | | BP1010840 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020199 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020200 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020201 | WTD | | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020202 | WTD | | EX1021060 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020203 | WTD | | EX1020050 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020204 | WTD | | BP1014550 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020205 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020206 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020207 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020208 | WTD | | BP1009250 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020209 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020210 | WTD | | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020211 | WTD | | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020212 | WTD | | EX1030010 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020213 | WTD | | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu 4949 | IDD020214 | WTD | | EX1020021 RTXM191-4-RTXM191-4- |

Ex. 2 (DEF0001174)

| Status | Date | Company | Doc ID | Type | Reference |
|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020215 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020216 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020217 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020218 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020219 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020220 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020221 | WTD | EX1030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020222 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020223 | WTD | EX1017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020224 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020225 | WTD | BP1030611 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020226 | WTD | BP1030611 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020227 | WTD | BP1014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020228 | WTD | BP1014551 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020229 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020230 | WTD | EX1017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020231 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020232 | WTD | BP1030511 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020233 | WTD | BP1014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020234 | WTD | EX1021060 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020235 | WTD | BP1010840 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020236 | WTD | EX1020050 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020237 | WTD | BP1014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020238 | WTD | BP1030511 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020239 | WTD | EX1017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020240 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020241 | WTD | EX1020050 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020242 | WTD | EX1021060 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020243 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020244 | WTD | EX1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020245 | WTD | EX1030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020246 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020247 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020248 | WTD | EX1030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020249 | WTD | BP1010840 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020250 | WTD | BP1009250 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020251 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020252 | WTD | BP1010840 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020253 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020254 | WTD | BP1014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020255 | WTD | BP1030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020256 | WTD | BP1009250 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020257 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020258 | WTD | BP1010840 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020259 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020260 | WTD | BP1014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020261 | WTD | EX1030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020262 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020263 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020264 | WTD | BP1014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020265 | WTD | EX1017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020266 | WTD | EX1020021 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020267 | WTD | BP1030510 RTXM191-4 |

| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020268 | WTD | BP-1014550 | RTXM191-4 | RTXM191-4 |
|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020269 | WTD | EX-1030011 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020270 | WTD | EX-1020050 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020271 | WTD | BP-1014551 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020272 | WTD | BP-1014550 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020273 | WTD | BP-1021820 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020274 | WTD | BP-1014550 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020275 | WTD | EX-1021060 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020276 | WTD | BP-1010840 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020277 | WTD | EX-1017030 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020278 | WTD | EX-1030011 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020279 | WTD | BP-1021820 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020280 | WTD | EX-1020021 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020281 | WTD | EX-1020050 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020282 | WTD | BP-1014551 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020283 | WTD | BP-1030510 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020284 | WTD | EX-1030011 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020285 | WTD | EX-1030010 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020286 | WTD | BP-1021820 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020287 | WTD | BP-1021820 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020288 | WTD | BP-1030510 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020289 | WTD | EX-1030011 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020290 | WTD | BP-1030510 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020291 | WTD | BP-1014551 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020292 | WTD | BP-1021820 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020293 | WTD | EX-1020020 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020294 | WTD | BP-1030510 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020295 | WTD | BP-1030510 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020296 | WTD | EX-1030011 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020297 | WTD | BP-1014551 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020298 | WTD | EX-1030011 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020299 | WTD | EX-1020050 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020300 | WTD | EX-1030010 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020301 | WTD | BP-1030510 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020302 | WTD | BP-1030511 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020303 | WTD | BP-1021820 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020304 | WTD | BP-1030510 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020305 | WTD | BP-1010840 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020306 | WTD | EX-1017030 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020307 | WTD | EX-1030010 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020308 | WTD | EX-1030011 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020309 | WTD | BP-1030511 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020310 | WTD | EX-1030011 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020311 | WTD | EX-1030011 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020312 | WTD | EX-1020020 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020313 | WTD | EX-1020020 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020314 | WTD | BP-1030510 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020315 | WTD | BP-1014550 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020316 | WTD | BP-1014550 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020317 | WTD | BP-1030510 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020318 | WTD | BP-1030511 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020319 | WTD | BP-1014550 | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020320 | WTD | BP-1014551 | RTXM191-4 | RTXM191-4 |

Ex. 2 (DEF0001174)

| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020321 | WTD | EX1020050 | RTXM191-4-RTXM191-4- |
|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020322 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020323 | WTD | EX1030010 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020324 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020325 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020326 | WTD | EX1020021 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020327 | WTD | BP1014551 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020328 | WTD | BP1009250 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020329 | WTD | EX1030010 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020330 | WTD | EX1021060 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020331 | WTD | BP1014551 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020332 | WTD | EX1030011 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020333 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020334 | WTD | BP1014551 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020335 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020336 | WTD | BP1014551 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020337 | WTD | EX1017030 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020338 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020339 | WTD | BP1009250 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020340 | WTD | BP1015900 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020341 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020342 | WTD | EX1030011 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020343 | WTD | BP1009250 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020344 | WTD | EX1020020 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020345 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020346 | WTD | BP1010840 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020347 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020348 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020349 | WTD | BP1010840 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020350 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020351 | WTD | BP1014550 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020352 | WTD | EX1021060 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020353 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020354 | WTD | BP1010840 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020355 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020356 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020357 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020358 | WTD | BP1030510 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020359 | WTD | BP1014551 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020360 | WTD | EX1017030 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020361 | WTD | EX1021060 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020362 | WTD | EX1030010 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020363 | WTD | EX1020020 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020364 | WTD | EX1021820 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020365 | WTD | EX1017030 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020366 | WTD | BP1014550 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020367 | WTD | EX1030011 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020368 | WTD | BP1014550 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020369 | WTD | BP1014551 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020370 | WTD | BP1021820 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020371 | WTD | BP1014550 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020372 | WTD | EX1021060 | RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020373 | WTD | EX1030011 | RTXM191-4-RTXM191-4- |

Ex. 2 (DEF0001174)

| Status | Date | Party | ID | Type | | Reference |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020374 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020375 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020376 | WTD | | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020377 | WTD | | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020378 | WTD | | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020379 | WTD | | BP1010840 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020380 | WTD | | EX1022050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020381 | WTD | | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020382 | WTD | | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020383 | WTD | | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020384 | WTD | | EX1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020385 | WTD | | EX1020020 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020386 | WTD | | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020387 | WTD | | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020388 | WTD | | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020389 | WTD | | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020390 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020391 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020392 | WTD | | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020393 | WTD | | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020394 | WTD | | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020395 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020396 | WTD | | EX1020020 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020397 | WTD | | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020398 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020399 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020400 | WTD | | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020401 | WTD | | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020402 | WTD | | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020403 | WTD | | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020404 | WTD | | EX1022021 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020405 | WTD | | BP1010840 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020406 | WTD | | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020407 | WTD | | EX1022050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020408 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020409 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020410 | WTD | | EX1022050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020411 | WTD | | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020412 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020413 | WTD | | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020414 | WTD | | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020415 | WTD | | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020416 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020417 | WTD | | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020418 | WTD | | BP1010840 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020419 | WTD | | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020420 | WTD | | BP1010840 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020421 | WTD | | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020422 | WTD | | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020423 | WTD | | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020424 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020425 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0020426 | WTD | | BP1030510 RTXM191-4 RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Custodian | ID | Code | Reference |
|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020427 | WTD | EX1021060 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020428 | WTD | BP1010840 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020429 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020430 | WTD | EX1030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020431 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020432 | WTD | EX1030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020433 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020434 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020435 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020436 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020437 | WTD | BP1021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020438 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020439 | WTD | EX1030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020440 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020441 | WTD | EX1030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020442 | WTD | BP1030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020443 | WTD | EX1030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020444 | WTD | BP1021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020445 | WTD | BP1021820 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020446 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020447 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020448 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020449 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020450 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020451 | WTD | EX1030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020452 | WTD | EX1030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020453 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020454 | WTD | BP1030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020455 | WTD | EX1017030 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020456 | WTD | EX1030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020457 | WTD | BP1030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020458 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020459 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020460 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020461 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020462 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020463 | WTD | BP1030511 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020464 | WTD | EX1020050 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020465 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020466 | WTD | BP1030511 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020467 | WTD | EX1030010 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020468 | WTD | BP1009250 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020469 | WTD | EX1020020 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020470 | WTD | BP1010840 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020471 | WTD | BP1030510 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020472 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020473 | WTD | BP1014550 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020474 | WTD | BP1014551 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020475 | WTD | BP1014551 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020476 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020477 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020478 | WTD | EX1030011 RTXM191-4-RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020479 | WTD | EX1030010 RTXM191-4-RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Party | ID | Doc ID | Type | Code |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020480 | WTD | BP1010840 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020481 | WTD | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020482 | WTD | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020483 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020484 | WTD | EX1020020 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020485 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020486 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020487 | WTD | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020488 | WTD | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020489 | WTD | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020490 | WTD | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020491 | WTD | EX1020021 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020492 | WTD | BP1010840 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020493 | WTD | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020494 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020495 | WTD | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020496 | WTD | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020497 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020498 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020499 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020500 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020501 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020502 | WTD | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020503 | WTD | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020504 | WTD | BP1010840 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020505 | WTD | BP1009250 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020506 | WTD | BP1030511 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020507 | WTD | EX1020021 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020508 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020509 | WTD | BP1030511 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020510 | WTD | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020511 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020512 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020513 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020514 | WTD | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020515 | WTD | BP1030511 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020516 | WTD | EX1017030 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020517 | WTD | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020518 | WTD | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020519 | WTD | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020520 | WTD | EX1021060 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020521 | WTD | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020522 | WTD | EX1020050 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020523 | WTD | EX1030011 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020524 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020525 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020526 | WTD | BP1021820 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020527 | WTD | EX1030010 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020528 | WTD | BP1030510 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020529 | WTD | BP1014550 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020530 | WTD | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020531 | WTD | BP1014551 RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020532 | WTD | EX1030011 RTXM191-4 RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Company | Num | ID | Type | Code |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020533 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020534 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020535 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020536 | WTD | BP1021820.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020537 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020538 | WTD | BP1010840.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020539 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020540 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020541 | WTD | EX1017030.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020542 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020543 | WTD | BP1030511.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020544 | WTD | BP1014551.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020545 | WTD | BP1014551.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020546 | WTD | BP1009250.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020547 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020548 | WTD | BP1014550.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020549 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020550 | WTD | BP1014551.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020551 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020552 | WTD | BP1030610.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020553 | WTD | BP1030511.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020554 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020555 | WTD | EX1020050.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020556 | WTD | BP1009250.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020557 | WTD | BP1030610.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020558 | WTD | BP1014550.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020559 | WTD | BP1030511.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020560 | WTD | BP1010840.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020561 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020562 | WTD | BP1014550.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020563 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020564 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020565 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020566 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020567 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020568 | WTD | BP1009250.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020569 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020570 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020571 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020572 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020573 | WTD | EX1017030.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020574 | WTD | EX1017030.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020575 | WTD | BP1030510.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020576 | WTD | BP1010840.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020577 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020578 | WTD | EX1030010.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020579 | WTD | EX1020021.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020580 | WTD | EX1017030.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020581 | WTD | EX1021060.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020582 | WTD | BP1014550.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020583 | WTD | EX1030011.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020584 | WTD | BP1014550.RTXM191-4.RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020585 | WTD | BP1014550.RTXM191-4.RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Vendor | ID | Type | Note | Code | Part |
|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020586 | WTD | | BP1045500 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020587 | WTD | | BP1045500 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020588 | WTD | | EX1017030 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020589 | WTD | | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020590 | WTD | | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020591 | WTD | | EX1030011 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020592 | WTD | | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020593 | WTD | | BP1009250 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020594 | WTD | | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020595 | WTD | | BP1014551 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020596 | WTD | | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020597 | WTD | | BP1014551 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020598 | WTD | | BP1009250 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020599 | WTD | | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020600 | WTD | | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020601 | WTD | | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020602 | WTD | | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020603 | WTD | | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020604 | WTD | | EX1020020 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020605 | WTD | | EX1020021 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020606 | WTD | | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020607 | WTD | | BP1010840 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020608 | WTD | | BP1030511 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020609 | WTD | | BP1030511 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020610 | WTD | | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020611 | WTD | | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020612 | WTD | | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020613 | WTD | | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020614 | WTD | | EX1030011 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020615 | WTD | | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020616 | WTD | | EX1017030 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020617 | WTD | | BP1014550 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020618 | WTD | | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020619 | WTD | | BP0944261 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020620 | WTD | | BP1009250 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020621 | WTD | | BP1014550 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020622 | WTD | | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020623 | WTD | | BP0942260 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020624 | WTD | | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020625 | WTD | | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020626 | WTD | | EX1017030 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020627 | WTD | | BP1014550 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020628 | WTD | | BP1030651 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020630 | WTD | | BP1030511 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020631 | WTD | | EX1020020 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020632 | WTD | | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020633 | WTD | | BP1009250 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020634 | WTD | | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020635 | WTD | | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020636 | WTD | | BP1009250 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020637 | WTD | | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu 4949 | ID0020638 | WTD | | BP1030510 | RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Custodian | No. | ID | Type | Code |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020639 | WTD | BP1014551.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020640 | WTD | EX1030010.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020641 | WTD | BP1030510.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020642 | WTD | EX1030510.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020643 | WTD | EX1017030.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020644 | WTD | EX1030011.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020645 | WTD | EX1030011.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020646 | WTD | EX1017030.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020647 | WTD | EX1030011.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020648 | WTD | EX1030510.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020650 | WTD | EX1020050.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020651 | WTD | EX1030011.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020652 | WTD | EX1021060.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020653 | WTD | BP1030510.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020654 | WTD | BP1009250.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020655 | WTD | EX1021060.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020656 | WTD | BP1030511.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020657 | WTD | BP1030510.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020658 | WTD | EX1017030.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020659 | WTD | BP1014551.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020660 | WTD | EX1021060.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020661 | WTD | EX1020050.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020662 | WTD | BP1014550.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020663 | WTD | EX1015900.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020664 | WTD | BP1030510.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020665 | WTD | BP1009250.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020666 | WTD | BP1009250.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0020667 | WTD | BP1009250.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021738 | WTD | BP1030510.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021739 | WTD | EX1017030.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021740 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021741 | WTD | BP1014550.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021742 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021743 | WTD | EX1017030.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021744 | WTD | EX1017030.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021745 | WTD | EX1030010.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021746 | WTD | EX1020021.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021747 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021748 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021749 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021750 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021751 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021752 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021753 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021754 | WTD | EX1021060.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021755 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021756 | WTD | EX1030011.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021758 | WTD | EX1030010.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021759 | WTD | EX1020021.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021760 | WTD | EX1020020.RTXM191-4..RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021761 | WTD | BP1021820.RTXM191-4..RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Company | | ID | Code | Description | Reference |
|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027762 | WTD | Tata Consul Fixed Income… | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027763 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027764 | WTD | Tata Consul Fixed Income… | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027765 | WTD | Tata Consul Fixed Income… | EX1017030 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027766 | WTD | Tata Consul Fixed Income… | BP1030511 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027767 | WTD | Tata Consul Fixed Income… | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027768 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027769 | WTD | Tata Consul Fixed Income… | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027770 | WTD | Tata Consul Fixed Income… | EX1030010 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027771 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027772 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027773 | WTD | Tata Consul Fixed Income… | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027774 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027775 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027776 | WTD | Tata Consul Fixed Income… | EX1030010 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027777 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027778 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027779 | WTD | Tata Consul Fixed Income… | BP1030511 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027780 | WTD | Tata Consul Fixed Income… | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027781 | WTD | Tata Consul Fixed Income… | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027782 | WTD | Tata Consul Fixed Income… | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027783 | WTD | Tata Consul Fixed Income… | BP1030510 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027784 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027785 | WTD | Tata Consul Fixed Income… | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027786 | WTD | Tata Consul Fixed Income… | EX1030010 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027787 | WTD | Tata Consul Fixed Income… | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027788 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027789 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027790 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027791 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027792 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027793 | WTD | Tata Consul Fixed Income… | EX1030010 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027794 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027795 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027796 | WTD | Tata Consul Fixed Income… | BP1014551 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027797 | WTD | Tata Consul Fixed Income… | EX1017030 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027798 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027799 | WTD | Tata Consul Fixed Income… | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027800 | WTD | Tata Consul Fixed Income… | EX1017030 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027801 | WTD | Tata Consul Fixed Income… | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027802 | WTD | Tata Consul Fixed Income… | EX1020021 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027803 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027804 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027805 | WTD | Tata Consul Fixed Income… | BP1021820 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027806 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027807 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027808 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027809 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027810 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027811 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027812 | WTD | Tata Consul Fixed Income… | EX1021060 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027813 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0027814 | WTD | Tata Consul Fixed Income… | EX1020020 RTXM191-4-RTXM191-4- |

Ex. 2 (DEF0001174)

| Status | Date | Company | | ID | WTD | Code |
|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021815 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021816 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021817 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021818 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021819 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021820 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021821 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021822 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021823 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021824 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021825 | WTD | EX1017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021826 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021827 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021828 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021829 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021830 | WTD | EX1020021 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021831 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021832 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021833 | WTD | EX1017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021834 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021835 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021836 | WTD | EX1017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021837 | WTD | EX1020020 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021969 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021970 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021971 | WTD | EX1017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021972 | WTD | EX1020021 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021973 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021974 | WTD | EX1030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021975 | WTD | BP1021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021976 | WTD | EX1030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021977 | WTD | EX1030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021978 | WTD | BP1014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021979 | WTD | EX1017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021980 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021981 | WTD | BP1010840 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021982 | WTD | BP1030511 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021983 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021984 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021985 | WTD | BP1014551 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021986 | WTD | BP1014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021987 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021988 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021989 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021990 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021991 | WTD | EX1030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021992 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021993 | WTD | EX1030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021994 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021995 | WTD | BP1030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021996 | WTD | BP1030511 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021997 | WTD | BP1009250 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0021998 | WTD | BP1030511 RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Customer | ID | Type | Ref |
|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0021999 | WTD | EX021060 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022000 | WTD | EX020021 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022001 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022002 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022003 | WTD | EX030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022004 | WTD | EX020021 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022005 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022006 | WTD | BP014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022007 | WTD | EX030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022008 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022009 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022010 | WTD | BP014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022011 | WTD | EX030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022012 | WTD | EX020021 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022013 | WTD | BP030511 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022014 | WTD | EX030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022015 | WTD | BP014551 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022016 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022017 | WTD | EX030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022018 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022019 | WTD | EX017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022020 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022021 | WTD | EX020022 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022022 | WTD | EX020021 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022023 | WTD | BP014551 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022024 | WTD | EX030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022025 | WTD | EX030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022026 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022027 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022028 | WTD | EX030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022029 | WTD | BP030511 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022030 | WTD | EX020050 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022031 | WTD | EX017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022032 | WTD | EX017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022033 | WTD | EX030010 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022034 | WTD | EX020050 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022035 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022036 | WTD | EX017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022037 | WTD | EX021820 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022038 | WTD | EX017030 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022039 | WTD | BP014550 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022040 | WTD | EX030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022041 | WTD | BP009250 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022042 | WTD | EX030011 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022043 | WTD | EX020050 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022044 | WTD | EX020050 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022045 | WTD | EX030511 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022046 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022047 | WTD | EX021060 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022048 | WTD | BP009250 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022049 | WTD | BP030510 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022050 | WTD | BP009250 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022051 | WTD | EX020050 RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Vendor | | ID | WTD | Part No. | | RTXM191-4 | RTXM191-4 |
|---|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022052 | WTD | EX1030011 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022053 | WTD | EX1020050 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022054 | WTD | EX1030011 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022055 | WTD | EX1020021 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022056 | WTD | BP1030511 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022057 | WTD | EX1014551 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022058 | WTD | BP1014550 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022059 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022060 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022061 | WTD | BP1021820 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022062 | WTD | BP1014550 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022063 | WTD | BP1009250 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022064 | WTD | EX1030010 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022065 | WTD | BP1009250 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022066 | WTD | EX1030010 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022067 | WTD | EX1030010 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022068 | WTD | BP1014550 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022069 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022070 | WTD | BP1014551 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022071 | WTD | EX1030011 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022072 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022073 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022074 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022075 | WTD | BP1021820 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022076 | WTD | EX1030010 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022077 | WTD | EX1020050 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022078 | WTD | BP1009250 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022079 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022080 | WTD | EX1030010 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022081 | WTD | EX1030010 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022082 | WTD | BP1014550 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022083 | WTD | BP1021820 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022084 | WTD | BP1021820 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022085 | WTD | EX1021060 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022086 | WTD | BP1021820 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022087 | WTD | BP1014550 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022088 | WTD | EX1021060 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022089 | WTD | EX1017030 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022090 | WTD | EX1030010 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022091 | WTD | EX1020050 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022092 | WTD | BP1021820 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022093 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022094 | WTD | BP1014551 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022095 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022096 | WTD | BP1009250 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022097 | WTD | EX1030011 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022098 | WTD | BP1030511 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022099 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022100 | WTD | BP1014550 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022101 | WTD | EX1021060 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022102 | WTD | BP1021820 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022103 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949 | ID0022104 | WTD | BP1030510 | | RTXM191-4 | RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Party | Doc ID | Type | Code | Ref | Ref |
|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022105 | WTD | | BP1030510 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022106 | WTD | | EX1017030 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022107 | WTD | | BP1014550 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022108 | WTD | | EX1030011 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022109 | WTD | | EX1030011 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022110 | WTD | | BP1014551 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022111 | WTD | | BP1014550 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022112 | WTD | | BP1030510 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022113 | WTD | | EX1017030 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022114 | WTD | | BP1021820 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022115 | WTD | | BP1030510 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022116 | WTD | | BP1030511 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022117 | WTD | | EX1030010 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022118 | WTD | | EX1017030 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022119 | WTD | | EX1021060 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022120 | WTD | | EX1030010 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022121 | WTD | | EX1020050 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022122 | WTD | | EX1017030 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022123 | WTD | | BP1014551 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022124 | WTD | | EX1030011 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022125 | WTD | | BP1030510 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022126 | WTD | | BP1030510 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022127 | WTD | | BP1014550 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022128 | WTD | | EX1017030 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022129 | WTD | | EX1030011 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022130 | WTD | | BP1030510 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022131 | WTD | | BP1030510 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022132 | WTD | | BP1014550 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022133 | WTD | | EX1030010 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022134 | WTD | | BP1010840 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022135 | WTD | | BP1030511 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022136 | WTD | | EX1021060 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022137 | WTD | | EX1030011 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022138 | WTD | | BP1014550 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022139 | WTD | | EX1030010 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022140 | WTD | | EX1030010 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022141 | WTD | | BP1030510 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022142 | WTD | | BP1030511 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022143 | WTD | | EX1021060 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022144 | WTD | | EX1030011 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022145 | WTD | | BP1014550 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022146 | WTD | | EX1020050 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022147 | WTD | | BP1010840 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022148 | WTD | | EX1020050 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022149 | WTD | | EX1020050 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022150 | WTD | | BP1014550 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022151 | WTD | | EX1030010 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022152 | WTD | | EX1030010 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022153 | WTD | | EX1021820 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022154 | WTD | | EX1030011 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022155 | WTD | | EX1030011 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022156 | WTD | | BP1014550 | RTXM191-4 RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul 4949 | ID0022157 | WTD | | EX1020022 | RTXM191-4 RTXM191-4 |

Ex. 2 (DEF0001174)

| Status | Date | Party | Code | ID | Brand | Product Code | Type |
|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022158 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022159 | WTD | EX1030011 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022160 | WTD | EX1021060 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022161 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022162 | WTD | EX1021060 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022163 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022164 | WTD | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022165 | WTD | EX1030010 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022166 | WTD | BP1030510 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022167 | WTD | EX1020050 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022168 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022169 | WTD | BP1021820 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022170 | WTD | EX1017030 | RTXM191-4 |
| Reported | 9-Apr-11 | Tata Consul | 4949T | ID0022171 | WTD | BP1021820 | RTXM191-4 |
| Reported | 23-Mar-11 | | 48632 | ID0015904 | Hisense | A0510601616 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015905 | Hisense | A0510603652 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015906 | Hisense | A0510702333 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015907 | Hisense | A0510600715 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015908 | Hisense | A0510601747 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015909 | Hisense | A0510601559 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015910 | Hisense | A0510601288 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015911 | Hisense | A0510603865 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015912 | Hisense | A0510601790 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015913 | Hisense | A0510600140 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015914 | Hisense | A0510604093 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015915 | Hisense | A0510602145 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015916 | Hisense | A0510601116 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015917 | Hisense | A0510602748 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015918 | Hisense | A0510601842 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015919 | Hisense | A0510600126 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015920 | Hisense | A0510601256 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015921 | Hisense | A0510700059 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015922 | Hisense | A0510700187 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015923 | Hisense | A0510601868 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015924 | Hisense | A0510600774 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015925 | Hisense | A0510602524 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015926 | Hisense | A0510601849 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015927 | Hisense | A0510700328 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015928 | Hisense | A0510700207 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015929 | Hisense | A0510603338 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015930 | Hisense | A0510603857 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015931 | Hisense | A0510400051 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015932 | Hisense | A0510700161 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015933 | Hisense | A0510700840 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015934 | Hisense | A0510600364 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015935 | Hisense | A0510702009 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015936 | Hisense | A0510701146 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015937 | Hisense | A0510700108 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015938 | Hisense | A0510602200 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015939 | Hisense | A0510700868 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015940 | Hisense | A0510700490 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015941 | Hisense | A0510702116 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | ID0015942 | Hisense | | GNETWORK |

Ex. 2 (DEF0001174)

| Reported | 23-Mar-11 | 48632 | IDD015943 | Hisense | Direct Network Product | A0510603772 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015944 | Hisense | Direct Network Product | A0510601658 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015945 | Hisense | Direct Network Product | A0510701062 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015946 | Hisense | Direct Network Product | A0510400111 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015947 | Hisense | Direct Network Product | A0510701388 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015948 | Hisense | Direct Network Product | A0510602180 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015949 | Hisense | Direct Network Product | A0510602526 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015950 | Hisense | Direct Network Product | A0510604043 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015951 | Hisense | Direct Network Product | A0510701156 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015952 | Hisense | Direct Network Product | A0510701936 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015953 | Hisense | Direct Network Product | A0509400013 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015954 | Hisense | Direct Network Product | A0509C00550 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015955 | Hisense | Direct Network Product | A0509C00132 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015956 | Hisense | Direct Network Product | A0509C00272 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015957 | Hisense | Direct Network Product | A0509C00298 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015958 | Hisense | Direct Network Product | A0510600017 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015959 | Hisense | Direct Network Product | A0510700804 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015960 | Hisense | Direct Network Product | A0510602290 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015961 | Hisense | Direct Network Product | A0510602312 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015962 | Hisense | Direct Network Product | A0510701172 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015963 | Hisense | Direct Network Product | A0510701226 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015964 | Hisense | Direct Network Product | A0510600214 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015965 | Hisense | Direct Network Product | A0510602086 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015966 | Hisense | Direct Network Product | A0510701744 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015967 | Hisense | Direct Network Product | A0510602469 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015968 | Hisense | Direct Network Product | A0510601609 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015969 | Hisense | Direct Network Product | A0510701695 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015970 | Hisense | Direct Network Product | A0510604016 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015971 | Hisense | Direct Network Product | A0510701207 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015972 | Hisense | Direct Network Product | A0510602198 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015973 | Hisense | Direct Network Product | A0510701720 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015974 | Hisense | Direct Network Product | A0510602184 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015975 | Hisense | Direct Network Product | A0510701704 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015976 | Hisense | Direct Network Product | A0510700084 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015977 | Hisense | Direct Network Product | A0510703222 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015978 | Hisense | Direct Network Product | A0510600533 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015979 | Hisense | Direct Network Product | A0510702720 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015980 | Hisense | Direct Network Product | A0510400073 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015981 | Hisense | Direct Network Product | A0510702277 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015982 | Hisense | Direct Network Product | A0510700343 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015983 | Hisense | Direct Network Product | A0510701898 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015984 | Hisense | Direct Network Product | A0510700073 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015985 | Hisense | Direct Network Product | A0510700497 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015986 | Hisense | Direct Network Product | A0510601166 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015987 | Hisense | Direct Network Product | A0510603340 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015988 | Hisense | Direct Network Product | A0510701598 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015989 | Hisense | Direct Network Product | A0510601806 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015990 | Hisense | Direct Network Product | A0510701268 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015991 | Hisense | Direct Network Product | A0510701781 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015992 | Hisense | Direct Network Product | A0510600592 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015993 | Hisense | Direct Network Product | A0510400168 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015994 | Hisense | Direct Network Product | A0510603366 | GNETWORK |
| Reported | 23-Mar-11 | 48632 | IDD015995 | Hisense | Direct Network Product | A0510700326 | GNETWORK |

Ex. 2 (DEF0001174)

| Status | Date | | Value | ID | Brand | Type | Product Code | Vendor |
|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 46632 | IDD015996 | Hisense | Direct Network Produ... | A0510702251 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD015997 | Hisense | Direct Network Produ... | A0510600189 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD015998 | Hisense | Direct Network Produ... | A0510601829 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD015999 | Hisense | Direct Network Produ... | A0510700767 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016000 | Hisense | Direct Network Produ... | A0510600886 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016001 | Hisense | Direct Network Produ... | A0510700431 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016002 | Hisense | Direct Network Produ... | A0510601482 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016003 | Hisense | Direct Network Produ... | A0510700278 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016004 | Hisense | Direct Network Produ... | A0510700267 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016005 | Hisense | Direct Network Produ... | A0510602093 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016006 | Hisense | Direct Network Produ... | A0510601329 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016007 | Hisense | Direct Network Produ... | A0510700811 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016008 | Hisense | Direct Network Produ... | A0510602144 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016009 | Hisense | Direct Network Produ... | A0510601990 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016010 | Hisense | Direct Network Produ... | A0510701370 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016011 | Hisense | Direct Network Produ... | A0510700811 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016012 | Hisense | Direct Network Produ... | A0510601684 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016013 | Hisense | Direct Network Produ... | A0510701005 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016014 | Hisense | Direct Network Produ... | A0510602964 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016015 | Hisense | Direct Network Produ... | A0510700037 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016016 | Hisense | Direct Network Produ... | A0510701752 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016017 | Hisense | Direct Network Produ... | A0509C00339 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016018 | Hisense | Direct Network Produ... | A0509G00532 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016019 | Hisense | Direct Network Produ... | A0509C00640 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016020 | Hisense | Direct Network Produ... | A0509C00338 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016021 | Hisense | Direct Network Produ... | A0509C00529 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016022 | Hisense | Direct Network Produ... | A0509C00258 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016023 | Hisense | Direct Network Produ... | A0510803826 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016024 | Hisense | Direct Network Produ... | A0510601982 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016025 | Hisense | Direct Network Produ... | A0510700169 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016026 | Hisense | Direct Network Produ... | A0510601704 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016027 | Hisense | Direct Network Produ... | A0510700091 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016028 | Hisense | Direct Network Produ... | A0510602450 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016029 | Hisense | Direct Network Produ... | A0510601221 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016030 | Hisense | Direct Network Produ... | A0510700670 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016031 | Hisense | Direct Network Produ... | A0510701367 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016032 | Hisense | Direct Network Produ... | A0510602117 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016033 | Hisense | Direct Network Produ... | A0510701473 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016034 | Hisense | Direct Network Produ... | A0510700300 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016035 | Hisense | Direct Network Produ... | A0510700998 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016036 | Hisense | Direct Network Produ... | A0510601815 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016037 | Hisense | Direct Network Produ... | A0510701717 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016038 | Hisense | Direct Network Produ... | A0510701580 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016039 | Hisense | Direct Network Produ... | A0510603461 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016040 | Hisense | Direct Network Produ... | A0510604449 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016041 | Hisense | Direct Network Produ... | A0510700608 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016042 | Hisense | Direct Network Produ... | A0510601896 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016043 | Hisense | Direct Network Produ... | A0510603779 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016044 | Hisense | Direct Network Produ... | A0510701609 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016045 | Hisense | Direct Network Produ... | A0510701793 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016046 | Hisense | Direct Network Produ... | A0510701669 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016047 | Hisense | Direct Network Produ... | A0510701793 | GNETWORK |
| Reported | 23-Mar-11 | | 46632 | IDD016048 | Hisense | Direct Network Produ... | A0510602376 | GNETWORK |

Ex. 2 (DEF0001174)

| Reported | 23-Mar-11 | 46632 | IDD016049 | Hisense | Direct Network Product | A051071300 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016050 | Hisense | Direct Network Product | A051060913 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016051 | Hisense | Direct Network Product | A051071223 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016052 | Hisense | Direct Network Product | A051070313 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016053 | Hisense | Direct Network Product | A051060147 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016054 | Hisense | Direct Network Product | A051061425 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016055 | Hisense | Direct Network Product | A051061239 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016056 | Hisense | Direct Network Product | A051071561 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016057 | Hisense | Direct Network Product | A051063667 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016058 | Hisense | Direct Network Product | A051062066 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016059 | Hisense | Direct Network Product | A051060042 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016060 | Hisense | Direct Network Product | A051061544 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016061 | Hisense | Direct Network Product | A051070692 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016062 | Hisense | Direct Network Product | A051061550 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016063 | Hisense | Direct Network Product | A051060815 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016064 | Hisense | Direct Network Product | A051071275 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016065 | Hisense | Direct Network Product | A051071290 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016066 | Hisense | Direct Network Product | A051061999 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016067 | Hisense | Direct Network Product | A051060313 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016068 | Hisense | Direct Network Product | A051061639 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016069 | Hisense | Direct Network Product | A051062140 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016070 | Hisense | Direct Network Product | A051061034 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016071 | Hisense | Direct Network Product | A051061585 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016072 | Hisense | Direct Network Product | A051061290 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016073 | Hisense | Direct Network Product | A051060133 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016074 | Hisense | Direct Network Product | A051060656 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016075 | Hisense | Direct Network Product | A051060845 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016076 | Hisense | Direct Network Product | A051061142 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016077 | Hisense | Direct Network Product | A051061867 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016078 | Hisense | Direct Network Product | A051060861 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016079 | Hisense | Direct Network Product | A0509C00106 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016080 | Hisense | Direct Network Product | A0509C00468 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016081 | Hisense | Direct Network Product | A0509C00373 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016082 | Hisense | Direct Network Product | A0509C00263 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016083 | Hisense | Direct Network Product | A0509C00027 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016084 | Hisense | Direct Network Product | A0509C00059 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016085 | Hisense | Direct Network Product | A0509C00110 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016086 | Hisense | Direct Network Product | A051071032 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016087 | Hisense | Direct Network Product | A051061214 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016088 | Hisense | Direct Network Product | A051071892 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016089 | Hisense | Direct Network Product | A051070755 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016090 | Hisense | Direct Network Product | A051070895 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016091 | Hisense | Direct Network Product | A051070044 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016092 | Hisense | Direct Network Product | A051060675 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016093 | Hisense | Direct Network Product | A051060783 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016094 | Hisense | Direct Network Product | A051062464 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016095 | Hisense | Direct Network Product | A051070000 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016096 | Hisense | Direct Network Product | A051071816 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016097 | Hisense | Direct Network Product | A051063864 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016098 | Hisense | Direct Network Product | A051060343 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016099 | Hisense | Direct Network Product | A051062907 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016100 | Hisense | Direct Network Product | A051062575 | GNETWORK |
| Reported | 23-Mar-11 | 46632 | IDD016101 | Hisense | Direct Network Product | A051063106 | GNETWORK |

Ex. 2 (DEF0001174)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | IDD016102 | Hisense | Direct Network Product | A0510601236 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016103 | Hisense | Direct Network Product | A0510701754 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016104 | Hisense | Direct Network Product | A0510604061 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016105 | Hisense | Direct Network Product | A0510701033 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016106 | Hisense | Direct Network Product | A0510702082 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016107 | Hisense | Direct Network Product | A0510602916 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016108 | Hisense | Direct Network Product | A0510601379 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016109 | Hisense | Direct Network Product | A0510603706 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016110 | Hisense | Direct Network Product | A0510601872 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016111 | Hisense | Direct Network Product | A0510602808 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016112 | Hisense | Direct Network Product | A0510601655 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016113 | Hisense | Direct Network Product | A0510601988 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016114 | Hisense | Direct Network Product | A0510602164 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016115 | Hisense | Direct Network Product | A0510603726 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016116 | Hisense | Direct Network Product | A0510601647 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016117 | Hisense | Direct Network Product | A0510601950 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016118 | Hisense | Direct Network Product | A0510601370 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016119 | Hisense | Direct Network Product | A0510701463 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016120 | Hisense | Direct Network Product | A0510602177 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016121 | Hisense | Direct Network Product | A0510701246 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016122 | Hisense | Direct Network Product | A0510601515 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016123 | Hisense | Direct Network Product | A0510701025 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016124 | Hisense | Direct Network Product | A0510700094 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016125 | Hisense | Direct Network Product | A0510601619 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016126 | Hisense | Direct Network Product | A0510701627 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016127 | Hisense | Direct Network Product | A0510400082 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016128 | Hisense | Direct Network Product | A0510601351 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016129 | Hisense | Direct Network Product | A0510701574 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016130 | Hisense | Direct Network Product | A0510603123 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016131 | Hisense | Direct Network Product | A0510602962 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016132 | Hisense | Direct Network Product | A0510602269 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016133 | Hisense | Direct Network Product | A0510700373 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016134 | Hisense | Direct Network Product | A0510602243 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016135 | Hisense | Direct Network Product | A0510601285 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016136 | Hisense | Direct Network Product | A0510601360 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016137 | Hisense | Direct Network Product | A0510601660 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016138 | Hisense | Direct Network Product | A0510702320 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016139 | Hisense | Direct Network Product | A0510601518 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016140 | Hisense | Direct Network Product | A0510702344 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016141 | Hisense | Direct Network Product | A0509020462 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016142 | Hisense | Direct Network Product | A0510500578 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016143 | Hisense | Direct Network Product | A0509020145 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016144 | Hisense | Direct Network Product | A0509020549 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016145 | Hisense | Direct Network Product | A0510700013 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016146 | Hisense | Direct Network Product | A0510700929 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016147 | Hisense | Direct Network Product | A0510601638 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016148 | Hisense | Direct Network Product | A0510602226 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016149 | Hisense | Direct Network Product | A0510602416 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016150 | Hisense | Direct Network Product | A0510700194 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016151 | Hisense | Direct Network Product | A0510601957 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016152 | Hisense | Direct Network Product | A0510601542 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016153 | Hisense | Direct Network Product | A0510602132 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | IDD016154 | Hisense | Direct Network Product | A0510603791 | GNETWORK |

Ex. 2 (DEF0001174)

| Status | Date | Company | Number | Vendor | ID | Type | Product Code |
|---|---|---|---|---|---|---|---|
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016155 | Direct Network Produc... | A0510701360 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016156 | Direct Network Produc... | A0510602097 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016157 | Direct Network Produc... | A0510602063 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016158 | Direct Network Produc... | A0510600326 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016159 | Direct Network Produc... | A0510601385 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016160 | Direct Network Produc... | A0510601321 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016161 | Direct Network Produc... | A0510701914 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016162 | Direct Network Produc... | A0510602609 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016163 | Direct Network Produc... | A0510601656 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016164 | Direct Network Produc... | A0510700199 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016165 | Direct Network Produc... | A0510702074 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016166 | Direct Network Produc... | A0510601304 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016167 | Direct Network Produc... | A0510701512 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016168 | Direct Network Produc... | A0510601216 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016169 | Direct Network Produc... | A0510601978 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016170 | Direct Network Produc... | A0510702124 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016171 | Direct Network Produc... | A0510700872 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016172 | Direct Network Produc... | A0510602257 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016173 | Direct Network Produc... | A0510700872 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016174 | Direct Network Produc... | A0510603812 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016175 | Direct Network Produc... | A0510701538 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016176 | Direct Network Produc... | A0510700148 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016177 | Direct Network Produc... | A0510702137 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016178 | Direct Network Produc... | A0510602121 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016179 | Direct Network Produc... | A0510702010 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016180 | Direct Network Produc... | A0510701143 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016181 | Direct Network Produc... | A0510600516 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016182 | Direct Network Produc... | A0510601533 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016183 | Direct Network Produc... | A0510701395 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016184 | Direct Network Produc... | A0510603888 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016185 | Direct Network Produc... | A0510601158 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016186 | Direct Network Produc... | A0510701886 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016187 | Direct Network Produc... | A0510701338 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016188 | Direct Network Produc... | A0510601255 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016189 | Direct Network Produc... | A0510700077 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016190 | Direct Network Produc... | A0510601892 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016191 | Direct Network Produc... | A0510701060 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016192 | Direct Network Produc... | A0510600065 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016193 | Direct Network Produc... | A0510803509 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016194 | Direct Network Produc... | A0510701009 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016195 | Direct Network Produc... | A0510603448 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016196 | Direct Network Produc... | A0510601141 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016197 | Direct Network Produc... | A0510300218 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016198 | Direct Network Produc... | A0509020654 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016199 | Direct Network Produc... | A0509020214 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016200 | Direct Network Produc... | A0509020080 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016201 | Direct Network Produc... | A0509C00035 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016202 | Direct Network Produc... | A0509000183 | GNETWORK |
| Reported | 23-Mar-11 | | 48632 | Hisense | ID0016203 | Direct Network Produc... | A0509000183 | GNETWORK |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | ID0024573-1 | | 210231A27LLSPM1CX2LS5500 2-Po... |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | ID0024574-1 | | 210231A27LLSPM1CX2LS5500 2-Po... |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | ID0024575 | | 210231A27LLSPM1CX2LS5500 2-Po... |
| Reported | 9-Apr-11 | Tata Consul | 49491 | H3C | ID0024576 | | 210231A27LLSPM1CX2LS5500 2-Po... |

Ex. 2 (DEF0001174)

| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0024577-H3C | 210231A27 | LSPM1CX2 | S5500 2-Po... | | O4 |
|---|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0024578-H3C | 210231A27 | LSPM1CX2 | S5500 2-Po... | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0024580-H3C | 210231A27 | LSPM1CX2 | S5500 2-Po... | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0024581-H3C | 210231A27 | LSPM1CX2 | S5500 2-Po... | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0024582-H3C | 210231A27 | LSPM1CX2 | S5500 2-Po... | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0024583-H3C | 210231A27 | LSPM1CX2 | S5500 2-Po... | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025223-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025224-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025226-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025227-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025228-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025229-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025230-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025231-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025233-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025234-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025235-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025238-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025239-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025240-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025241-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025242-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025243-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025244-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025245-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025246-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025247-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025250-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025251-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025252-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025253-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025254-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025255-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025256-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025257-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025258-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025259-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025260-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025261-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025262-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025263-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025264-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025267-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025268-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025269-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025270-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025271-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025272-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025273-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025274-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025276-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |
| Reported | 9-Apr-11 | Tata Consu | 49491 | ID0025277-H3C | 210231A27 | LSPM1XP2 | S5500-SI 2- | | |

Ex. 2 (DEF0001174)

| Status | Date | Customer | No. | ID | Vendor | Description | Part No. | Model | Note |
|---|---|---|---|---|---|---|---|---|---|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025278 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025279 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025280 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025281 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025282 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025283 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025284 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025285 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025286 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025287 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025288 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025289 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025290 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025291 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025292 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025293 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025294 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025295 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025296 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025297 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025298 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025299 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025300 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025301 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025302 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025304 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025305 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025307 | H3C | Direct Network Product | 210231A27[LSPM1XP2] | S5500-SI 2-Port 10 Giga- | |
| Reported | 23-Mar-11 | | 46632 | ID0015431 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015432 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015433 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015434 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015435 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015436 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015437 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015438 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015439 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015440 | H3C | | | GNETWORK | 10GBASE-R-XFP |
| Reported | 23-Mar-11 | | 46632 | ID0015415 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015416 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015417 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015418 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015419 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015421 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015422 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015423 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015424 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015425 | H3C | Direct Power Supply | | 0213A01S | O4 |
| Reported | 23-Mar-11 | | 46632 | ID0015426 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015427 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015428 | H3C | Direct Power Supply | | 0213A01S | |
| Reported | 23-Mar-11 | | 46632 | ID0015429 | H3C | Direct Power Supply | | 0213A01S | O4 |

Ex. 2 (DEF0001174)

| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025784 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
|----------|----------|------------|------|-----------|-----|--------------------------------------------|
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025785 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025786 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025787 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025788 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025789 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025790 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025791 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025792 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025793 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025794 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025795 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025796 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025797 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025798 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025799 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025800 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025801 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025802 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025803 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025804 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025805 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025806 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025807 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025808 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025809 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025810 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025811 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025812 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025813 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025814 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025815 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025816 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025817 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |
| Reported | 9-Apr-11 | Tata Consu | 4949 | ID0025818 | H3C | Power Equip 2102 13A01 RPS1000-A Switching M |