# EXHIBIT 3

| Ref Description | RefSerial Number | Comment | Brand | Model |
|---|---|---|---|---|
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | 210231A56-- | | UNSURE | 4GBE-WAN HIM A6600 MODULE |
| SECPATH F1000-E VPN FIREWALL | -- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | -- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O4 DAMAGE | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1/4 COSMETIC PROBLEM, DAMA | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | -- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O2 MISSING COVER | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56 | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | 210231A56-- | | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | | O1 COSMETIC PROBLEM | UNSURE | SECPATH F1000-E |
| GENERIC NETWORK PRODUCT | 210231A56-- | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A86-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A10-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A86- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |

DEF0000042 - DEF0000345

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | UNSURE | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1( - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1( - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1( - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1( - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |

DEF0000042 - DEF0000345

| Product | Part | Problem | Status | Description |
|---|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1( - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1( - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1( - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |

DEF0000042 - DEF0000345

| | | | | |
|---|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S5500 SERIES |
| 10 GIGABIT XFP MODULE | 0231A27N | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1/3 COSMETIC PROBLEM, DEFEC | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1/4 COSMETIC PROBLEM, DAMA( | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1/4 COSMETIC PROBLEM, DAMA( | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1/4 COSMETIC PROBLEM, DAMA( | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |

DEF0000042 - DEF0000545

| | | | | |
|---|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4: - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4: - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4: - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4: - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5( - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231 A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A81 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | F0231A43I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A5E - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| 10 GIGABIT XFP MODULE | 0231A27NI - - | UNSURE | 10GBASE-R-XFP |
| 10 GIGABIT XFP MODULE | 0231A27NI - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| 10 GIGABIT XFP MODULE | 0231A27NI - - | UNSURE | SALIENCE VL-PLUS |
| 10 GIGABIT XFP MODULE | 0231A27NI - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A10- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A10- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A8(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1C- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1C- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1C- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A44- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43 - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O2 MISSING COVER | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 O1/2 COSMETIC PROBLEM, MISSIN | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 O2 MISSING COVER | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 O2 MISSING COVER | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O3 DEFECT (DOES NOT POWER U | UNSURE | S5120 SERIES |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | 210231A56 O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |

| | | | | |
|---|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O4 DAMAGE | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O4 DAMAGE | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O4 DAMAGE | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5( | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1/4 COSMETIC PROBLEM, DAMA(UNSURE | | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFE(UNSURE | | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210235A1(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(O1 COSMETIC PROBLEM | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | S3600 SERIES |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5(- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1( - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56 - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1( - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A8€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4:- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | RTXM191-400 TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1C-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A56-- | UNSURE | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A0/- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A5€- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A86PI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A1(- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A10BI- - | UNSURE | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N.- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N.- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N.- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4€- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N.-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N.-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N.-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N.-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | 0231A27NI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N.-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210235A25-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A25N.-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936I-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A43-- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | 0231A81W- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936E- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4: - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936E- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4: - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936E- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A0BS - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4: - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936E- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0235A24UI - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936E- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A4: - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A81W- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 0231A936E- - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A0/ O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A0/ O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A0/ O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A0/ O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E O1 COSMETIC PROBLEM | UNSURE | S5500 SERIES |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A8E- - | UNSURE | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | 210231A0/ - - | UNSURE | 10GBASE-R-XFP |

DEF0000042 - DEF0000545

| Product | Part No. | Note | Status | Model |
|---|---|---|---|---|
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· - - | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· - - | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· - - | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· - - | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· - - | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· - - | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| LS-7510E ROUTING SWITCH 12 PORTS | 0235A25N· O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 - - | | UNSURE | S7510E |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A2 O1 COSMETIC PROBLEM | | UNSURE | S7510E |
| REDUNDANT POWER SYSTEM 1000 UNITS | 0231A81W· - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 210231A4 O4 DAMAGE | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 0231A81W· - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 0231A81W· - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 210231A4 - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 0231A81W· - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 210231A4 - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 0231A81W· - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 0231A81W· - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 210231A4 - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 0231A81W· - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 210231A4 - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 210231A4 O4 DAMAGE | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 210231A4 - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | 210231A4 - - | | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM | - - | | UNSURE | REDUNDANT POWER SYSTEM |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 - - | | UNSURE | FLATPACK 1500 48V |

| | | | |
|---|---|---|---|
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210235A25-- | UNSURE | N/A (FAN) |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W O4 DAMAGE | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 210231A81-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 210231A81-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 210231A81-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 210231A81-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | 0231A81W-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81 O3 DEFECT (DOES NOT POWER U | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81-- | UNSURE | PSR1400-A |

| | | | |
|---|---|---|---|
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | 210231A81- - | UNSURE | PSR1400-A |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |

| | | | |
|---|---|---|---|
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | | | |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |

| | | | |
|---|---|---|---|
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |

| | | | |
|---|---|---|---|
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |

| | | | |
|---|---|---|---|
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | | | |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |

| | | | |
|---|---|---|---|
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 100CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| GENERIC CHASSIS/ENCLOSURE | - | NON-CATALOGED | S5500-SI LOCAL CONNECTION CX4 CABLE 50CM |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |

DEF0000042 - DEF0000545

| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
|---|---|---|---|
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |

| | | | |
|---|---|---|---|
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | S5500-SI 2-PORT 10 GIGABIT XFP MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | - - | NONCAT | 4GBE-WAN HIM A6600 MODULE |

| | | | |
|---|---|---|---|
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | -- | NONCAT | 4GBE-WAN HIM A6600 MODULE |

| | | | |
|---|---|---|---|
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | - - | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | - - | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | - - | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| 4 PORT 4GBPS ETHERNET INTERFACE MOD | - - | NONCAT | 4GBE-WAN HIM A6600 MODULE |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |

| | | | |
|---|---|---|---|
| SECPATH F1000-E VPN FIREWALL | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| SECPATH F1000-E VPN FIREWALL | O1 COSMETIC PROBLEM | NONCAT | SECPATH F1000-E |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFEC | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLCX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFEC | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| 10 GIGABIT XFP MODULE | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFEC | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1/4 COSMETIC PROBLEM, DAMA( | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1/4 COSMETIC PROBLEM, DAMA( | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O4 DAMAGE | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O4 DAMAGE | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFEC | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1/4 COSMETIC PROBLEM, DAMA | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| SECPATH F1000-E VPN FIREWALL | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O4 DAMAGE | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5550 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5550 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |

| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFEC | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | FINISR | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | FINISR | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | | |
|---|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | | NONCAT | MXPD-243S TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1/2/3 COSMETIC PROBLEM, MISS | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |

| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O4 DAMAGE | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| SECPATH F1000-E VPN FIREWALL | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFEC | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1/4 COSMETIC PROBLEM, DAMA( | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFEC | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| SECPATH F1000-E VPN FIREWALL | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SXP3101LX-H2 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1/2 COSMETIC PROBLEM, MISSIN | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | SALIENCE VL-PLUS |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10GBASE-R-XFP |
| GENERIC NETWORK PRODUCT | - - | NONCAT | 10/100/1000BASE-T+1000BASE-X-SFP |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5500 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFEC | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1/3 COSMETIC PROBLEM, DEFEC | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S3600 SERIES |
| GENERIC NETWORK PRODUCT | O1 COSMETIC PROBLEM | NONCAT | S5120 SERIES |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | S5500 2-PORT 10GE ETHERNET LOCAL CONNECTION MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | -- | NONCAT | LTD1302-BC TRANSCEIVER MODULE |

| | | | |
|---|---|---|---|
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | MXPD-243S TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | FINISR | FTLX1412D3BCL-HC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | LTD1302-BC TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| GENERIC NETWORK PRODUCT | - - | NONCAT | RTXM191-400 TRANSCEIVER MODULE |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |

| | | | |
|---|---|---|---|
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| LS-7510E ROUTING SWITCH 12 PORTS | O1 COSMETIC PROBLEM | NONCAT | S7510E ROUTING SWITCH 12 PORTS |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM 1000 UNITS | - | UNSURE | SWITCHING MODE POWER SUPPLY |
| REDUNDANT POWER SYSTEM | - | UNSURE | REDUNDANT POWER SYSTEM |
| REDUNDANT POWER SYSTEM | - | UNSURE | REDUNDANT POWER SYSTEM |
| REDUNDANT POWER SYSTEM | - | UNSURE | REDUNDANT POWER SYSTEM |
| REDUNDANT POWER SYSTEM | - | UNSURE | REDUNDANT POWER SYSTEM |
| REDUNDANT POWER SYSTEM | - | UNSURE | REDUNDANT POWER SYSTEM |
| REDUNDANT POWER SYSTEM | - | UNSURE | REDUNDANT POWER SYSTEM |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |

DEF0000042 - DEF0000545

| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
|---|---|---|---|
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| | | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| | | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| | | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |

| | | | |
|---|---|---|---|
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| 150 WATT POWER SUPPLY | - | UNSURE | S5510 150W AC POWER SUPPLY MODULE |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | O4 DAMAGE | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |

| | | | |
|---|---|---|---|
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | O4 DAMAGE | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | O4 DAMAGE | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |

DEF0000042 - DEF0000545

| | | | |
|---|---|---|---|
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | FLATPACK 1500 48V |
| 1400W AC POWER SUPPLY | - | UNSURE | PSR1400-A |
| GENERIC POWER EQUIPMENT/ACCESSORY | - | UNSURE | N/A (FAN) |
| GENERIC SOFTWARE | - | NONCAT | IMC 5000 NODE LICENSE |
| GENERIC SOFTWARE | - | NONCAT | IMC, USER ASESS MANAGER COMPONENT ENGLISH EDITION |
| GENERIC SOFTWARE | - | NONCAT | IMC WSM 500 AP LICENSE |
| GENERIC SOFTWARE | - | NONCAT | IMC STANDARD EDITION PLATFORM (100 NODES) LICENSE |
| GENERIC SOFTWARE | - | NONCAT | SECCENTER MODULE, NSQMIFWM0, FIREWALL MANAGER, SOF |