# EXHIBIT 4



Massachusetts Institute of Technology
Department of Mechanical Engineering

**Nicholas X. Fang**
*Professor*

77 Massachusetts Avenue, Building 3-449
Cambridge, Massachusetts 02139−4307
617.253.2247 (office)
nicfang@mit.edu

# Expert Report of Nicholas Xuanlai Fang, Ph.D.

Dated: Dec 16, 2019

**Styller, et al. v. Hewlett-Packard Fin. Servs. Co., et al.**

## Table of Contents

| I | Qualifications | 1 |
|---|---|---|
| II | Assignment | 2 |
| III | Documents and Materials Reviewed | 2 |
| IV | Summary of Opinion | 3 |
| V | Testing Methodology | 3 |
| VI | Facts and Data Considered | 10 |
| VII | Summary of Findings | 11 |
| VIII | Conclusion | 23 |

## I.    Qualifications

My name is Xuanlai Fang (alias Nicholas). I am a professor of Mechanical Engineering at MIT. I specialize in optics, photonics and micro/nano manufacturing.

I obtained B.S and M.S. degree in Physics from Nanjing University, China, and a Ph.D. in Mechanical Engineering from University of California, Los Angeles. I specialized in nanophotonics and nanofabrication.

From 2004 to 2010, I served as Assistant Professor at the University of Illinois where I taught classes in manufacturing processes, nanomanufacturing, engineering materials and introduction to nanoscience and technology.

From 2011 to present, I served as Associate Professor and then Full Professor (with Tenure) at Massachusetts Institute of Technology. At MIT I taught classes in instrumentation and measurement, optics and photonic materials. I also regularly published academic research in leading journals on nanophotonics and nanomanufacturing. I am an active member of the Optical Society of America (OSA), the Institute of Electrical and Electronics Engineering (IEEE), the American Society of Mechanical Engineers (ASME), and the Materials Research Society. A copy of my CV is attached as Exhibit 1 to this report. A complete list of my publications over past ten years is attached as Exhibit 2 of this report.

I have substantial experience using optical imaging and interferometry instruments for measuring diffractive optical structures and devices for national laboratories and industry collaborators. I have conducted research on a wide range of optical devices and systems such as near-field holographic system for characterization

of metallic nanostructures, and the design of thin metallic film light absorbers using hologram principles.

I have not previously testified as an expert at trial or by deposition.

## II.     Assignment

I have been instructed by Plaintiffs' counsel JOFFE LAW P.C. to inspect the H3C trademark holographic logos attached to the subject transceivers to determine whether the logos bear any indicators of counterfeiting described in H3C's security bulletin (Exhibit 3 to this Report) and in H3C's verification report (Exhibit 4 to this Report), and to produce an expert report based on the methodology and the results of my inspection.

I have been compensated for my services in this matter at the rate of $425 per hour.

I reserve the right to supplement this expert report based on any additional work that I may be asked to do.

## III.    Documents and Materials Reviewed

As part of my assignment, I have reviewed the H3C security bulletin explaining the security features of its trademark logos on the transceivers manufactured after May 10, 2010 (in Mandarin, which is my first language).

I have also reviewed a report produced by Defendants stamped DEF0002807-DEF0002817, which I understand Defendants refer to as H3C's verification report of the transceivers seized from Plaintiffs by the Chinese police (also in Mandarin). The H3C security bulletin and the verification report are attached as Exhibits 3 and 4 to this report (with English translations provided by Plaintiffs).

2

I have also reviewed the complaint filed by Plaintiffs (Case 1:16-cv-10386-LTS, Document 101 filed 08/04/17) for background purposes. I have also reviewed the Court's protective order (Case 1:16-cv-10386-LTS, Document 188 filed 02/07/19) and executed an acknowledgment form attached as an exhibit.

I have also reviewed an excel spreadsheet listing the subject transceivers by their unique serial numbers, and recorded the results of my inspection on that spreadsheet attached as Exhibit 5 to this Report.

I have also reviewed pictures of two holographic H3C logos provided by Plaintiffs attached as Exhibit 6 to this Report.

I have inspected **779** transceivers delivered to me by Plaintiffs and examined **394** holographic H3C trademark logos for the occurrence of the indications of counterfeiting described in H3C's security bulletin and verification report, as explained below.

## IV.   Summary of Opinion

My overall opinion is that 343 of the inspected H3C hologram trademark logos affixed to the subject transceivers (87.1% of the 394 logos examined) show **one or more indicators of counterfeiting** described in the H3C security bulletin or in the H3C verification report. I explain the bases for my opinion in the sections below.

## V.   Testing methodology

I first reviewed the H3C securities bulletin and the verification report for the indicators of counterfeit H3C holographic logos.

**A.      The H3C security bulletin**. The bulletin describes H3C security holographic labels for its products, including transceivers, used by H3C since May 2010. The bulletin demonstrates the specific optical patterns that should be visible if an

authentic holographic logo is viewed from different angles. The pattern includes four perimeter dots visible in different positions as bright or dark spots if viewed from four different angles, and a vertical bright center dot visible if viewed from the left or right angles (H3C bulletin, page 2 & Figure 2.1).



Figure 1. H3C security bulletin Figure 2.1 illustrating specific optical patterns that should be visible if an authentic holographic logo is viewed from different angles.

The security bulletin also mentions the old version of the logo (with background Chinese characters) that does not contain those security features (H3C bulletin, page 1 and the illustration of the old and new logos):



Figure 2. The H3C security bulletin Illustration of the old version of the logo (with Chinese characters) (left panel) and the new version of the logo (right panel).

**B.      The verification report**. The verification report demonstrates several indicators of counterfeiting applicable to the H3C holographic logos summarized below.

(1)     Logos pasted in the inconsistent positions. The verification report states that the authentic hologram labels are placed at the same location of the devices of same model number in accordance with H3C technical specifications, and the authentic logos cannot be removed and repasted without damaging the logo. Therefore, the wrong position of the labels with respect to the transceiver housing (verification report Figure 6) is regarded as an indicator of counterfeiting. Page DEF0002810. The verification report states that the logo position on the seized transceivers is inconsistent, and logos are irregularly pasted in various positions:



Figure 3.  Verification report Figure 6 illustrating inconsistent pasting positions of the labels with respect to the transceiver housing.

(2)    "H.3C" logos (with a dot appearing between "H" and "3C") (verification report page DEF0002811 and Figure No. 8):



Figure 4. Verification report Figure 8 illustrating an "H.3C" logo (with a dot appearing between "H" and "3C")

(3)    Delamination of the top layer of the logos; (verification report pages DEF0002811-12 and Figure No. 9):



Figure 5. Verification report Figure 9 illustrating delamination of the top layer of the logos and examples of label fly-off.

(4)    The off-centered position of the word "H3C" on the logos (verification report pages DEF0002812-13 and Figure No. 10):



Figure 6. Verification report Figure 10 illustrating the off-centered position of the word "H3C" on the logos.

After reviewing the H3C security bulletin and the verification report for the indicators of counterfeiting, I then inspected the logos of the subject transceivers for the occurrence of these indicators of counterfeiting as follows.

Each transceiver being investigated was affixed to a wedge of fixed inclination angle (27.6° with respect to the horizontal plane) and illuminated by white light from normal incidence (from the digital microscope, 64mm above the logo) and from about 30° with respect to the horizontal plane. The fixed inclination angle of the sample and illumination of light irradiation allows consistent angle of view along the horizontal plan for recording of the reflected hologram pattern. The image of hologram label was recorded using a Celestron digital microscope with 200x magnification by means of the

integrated digital camera in my laboratory at MIT, and the photos were transmitted to a desktop computer. The effect of inclination angle in the optical recording is taken into consideration and the dimensions and relative shift are deducted by using the known width (7mm) and height (5mm) of hologram labels. The position of the word "H3C" with respect to the edges of the 7mm by 5mm label was measured from the photos and the relative shifts with respect to the center were documented. Such measurement procedure is comparable to the methodology taken by the scientific community for measuring visual parameters of a hologram, e.g., Bulygin[1] and A.S. Litvinenko et al.[2]

---

[1] F. V. Bulygin, "Measurement of the visual parameters of holograms", Measurement Techniques, Vol. 48, No. 6, (2005).

[2] A.S. Litvinenko, A.A. Shelekhov, "The device of measurement of parameters of holograms", 6th International Conference on Laser and Fiber-Optical Networks Modeling (2004).



Figure 7. A photo of the digital microscope with an affixed transceiver.

## VI.    The Facts and Data Considered

Holographic security labels are reflective holograms that create an optical image. The visible effects of the hologram can be seen by tilting or rotating the image, or by moving its position or the light source. Modern computer-generated holograms are composed of small diffraction grating dots. Each dot is a grating whose period and orientation can be modified (under computer control). Grating dots are formed by two-beam interference on the photosensitive material (producing a sinusoidal profile grating

pattern).[3] Viewers looking at this type of hologram from a certain position will see a mirror like reflection from those pixels which contain a grating whose fringe orientation directs reflected light towards their eye. Pixels which direct light elsewhere appear dark.

The perception of depth in the hologram labels is created by the relative displacement of elements associated with different planes with slight changes in the observation angle. This is tested by placing the hologram at 4 different orientations and record image of the holograms.

The hologram labels, 7mm wide and 5mm tall, of all small and large transceiver devices, were inspected for the occurrence of specific indicators of counterfeiting provided in the H3C bulletin and in the verification report (see Part V above).

According to literature on security labels,[4] the specific, reproducible, and exact alignment of labels on the product is regarded an anti-counterfeiting tool. The H3C verification report states that "the bar code label and anti-counterfeit label attached to the H3C genuine transceiver body have strict technical specifications, and are regularly produced by trained workers on the assembly line. Therefore, the labeling position of the same type transceiver label is consistent." Exhibit 4 (English translation).

## VII.    Summary of Findings

My findings with respect to the **779** subject transceivers are documented in the spreadsheet attached as Exhibit 5 to this Report. I summarize and explain those findings below:

---

[3] Chih-Kung Lee, et al, "Optical configuration and color-representation range of a variable-pitch dot matrix holographic printer", Applied Optics, Vol 39(1), pp. 40-53 (2000).

[4] Mark Davison, Chapter 18, Security Labels, in *Pharmaceutical Anti-Counterfeiting: Combating the Real Danger from Fake Drugs, published by John Wiley & Sons, Inc,* 2011.

1. A total of **235** hologram labels on the transceiver devices received are found completely damaged. A photo illustrating completely damaged labels is provided as Figure 8 below.



Figure 8. Representative photos illustrating completely damaged hologram labels. The summary of damaged holograms can be found in table 1.

These hologram labels were not further investigated for indicators of counterfeiting (except as mentioned in point 3 below).

2.      A total of **150** hologram labels on the transceiver devices received are found bearing Chinese logos on the hologram. A photo illustrating these logos is provided as Figure 9 below.



Figure 9. Representative photo illustrating Chinese character logos on hologram labels. The summary of the Chinese logo holograms can be found in table 1.

According to the H3C security bulletin, these holograms with Chinese characters were old logos manufactured prior to 2010. Because the H3C security bulletin and the verification report do not contain any criteria regarding the security features of the old trademark logos, these logos were not further investigated for indicators of counterfeiting (except as mentioned in point 3 below).

3.      Although I did not further inspect the completely damaged and the old Chinese hologram logos, I observed inconsistent placing of those logos on the transceiver housing. The predominant position of the logo is on the lower right corner next to the CE Marking Certification label or the QR code label on the majority of the

inspected transceivers. However, a total of **25** inspected devices are found with the

damaged or old hologram labels pasted on the lower left corner next of the CE Marking

Certification label. The inconsistent pasting of the logo is regarded as an indicator of

counterfeiting as noted on the verification report, Figure 6, page number DEF 0002810,

reproduced as Figure 3 above.



Figure 10. Photos of representative samples with irregular and inconsistent pasting
positions of the completely damaged logos.





Figure 11 Photos of representative samples showing the predominant position of the logo is on the lower right corner with respect to the CE Marking Certification label or to the right of the QR code label.

The remaining 394 devices with hologram logos were inspected for the occurrence of the indicators of counterfeiting described in Part V above.

4.       The most common indicator of counterfeiting observed in the hologram logos is the off-centered word "H3C" found in a total of **331** hologram logos, or **84.0% of the inspected 394 logos**. These include: 32 labels with the left shift (median 0.58mm); 134 labels with the right shift (median 0.64mm); 20 labels with the up shift (median 0.5mm) and 192 labels with the down shift (median 0.64mm). Certain logos were observed with the word "H3C" shifted in more than one direction (for example, right-shift and down-shift); each such logo was counted as one in the 331 number. The photos illustrating the off-center position of the word "H3C" in the logos are provided as Figure 12 below.



center of "H3C" right-shifts and downshifts



center of "H3C" downshifts



center of "H3C" left-shifts



center of "H3C" up-shifts

Figure 12. Photos of representative samples showing the logo of H3C is not centered in the label.

17

5.      A total of **14** hologram labels inspected (**3.6% of 394 transceivers**) showed signs of delaminated surface protective film (marked as "delamination"). Photos illustrating such delamination of labels is provided in Figure 13 below.



Figure 13. Photos of representative samples of delamination of top protective films.

The verification report also noted holographic logos with "flying off" (completely detached) top layers, as illustrated in Figure 4 above. I observed a number of such detachments as illustrated in Figure 14 below but did not count them separately as an indicator of counterfeiting because my testing methodology did not allow for a reliable quantification of the completely detached top layers.



Figure 14. Photos of representative samples of fly-off of top protective films taken by cell phone camera.

6.      From the above **394** hologram labels, a total of **47** hologram labels inspected are partially damaged. These labels were measured to record the off-center position of the word "H3C" on the label, but I was not able to take more quantitative assessment with respect to other indicator of counterfeiting specified by H3C's bulletin.

7.      A total of **54** hologram labels inspected (**13.7%**) do not display clear edge of the array vertical dots when the transceiver is tilted at an angle of 27.6º with respect to the left  (marked as "Unclear dots from left angle"). Photos illustrating such logos are provided as Figure 15 below. This is clear distinguished from the optical recordings of the labels showing clear edges of bright vertical dots, when the receiver is tilted at an angle of 27.6º with respect to the right. Photos illustrating such logos pictured with right tilt angles are provided as Figure 16 below. I had to place the samples and the wedge

vertically and take these photos using my cell phone camera because the depth of field of the microscope is insufficient to record the complete label at the specific inclination angle of the sample.



Figure 15. Photos of representative samples with hologram labels of unclear bright vertical dots when the sample is tilted at an angle of 27.6º with respect to the left.



Figure 16. Photos of representative samples with hologram labels showing clear edges of bright vertical dots when the is tilted at an angle of 27.6º with respect to the right.

8.      The H3C verification report describes some logos as carrying a "H.3C" hologram label illustrated in Figure 4 above. Under white-light illumination specified in the test methodology, I found logos with a pronounced center-dot reflection that

overlaps with the bottom-left part of the number "3," creating an appearance of an elongation or a dot at its end. See Figure 17 below for illustration.



Figure 17. Photos of representative samples showing a pronounced reflection of the center dot that overlaps with the number "3".

I observed the same effect in the two pictures of the logos provided by Plaintiffs (Exhibit 6 to this report). However, I did not find logos with a separately printed dot between "H" and "3C," and did not include any in the total count of the logos showing indicators of counterfeiting.

I also note from the "H.3C" picture in the H3C verification report (Figure 4 above) that there are scratches or tears visible in the high-magnification image, and a dark vertical line appearing on the photo crossing the number 3 which could have created an appearance of a separated dot.

9.      A total of 51 labels inspected (12.9% of 394 labels) showed no observable indicators of counterfeiting featured in the H3C bulletin or the verification report.

It is my opinion that the majority of the hologram labels inspected (343 of 394, or 87.1%) show indicators of counterfeiting described in the H3C security bulletin and the verification report.

I declare under penalty of perjury that the foregoing is true and correct, and if called as a witness I would testify competently thereto.

Dated: December 16, 2019
       Boston, Massachusetts

Signed: _____

Nicholas Xuanlai Fang

**Table 1: Summary of inspected hologram logos**

| | | |
|---|---|---|
| **Total transceivers** | **779** | |
| Transceivers with completely damaged holograms | **235** | |
| Transceivers with old (Chinese) holograms | **150** | |
| Total holograms inspected | **394** | **Percentage of logos*** |
| Holograms with no observable indications of counterfeiting | **51** | **12.9%** |
| Total holograms with indicators of counterfeiting | **343** | **87.1%** |
| Off-centered word "H3C" | **331** | **84.0%** |
| Left shift | 32 (median shift 0.58mm) | |
| Right shift | 134 (median shift 0.64mm) | |
| Up shift | 20 (median shift 0.5mm) | |
| Down shift | 192 (median shift 0.64mm) | |
| Unclear dots from left angle | **54** | **13.7%** |
| Delaminated surface protective film | **14** | **3.6%** |

* The percentages do not add up to 100% because of the logos with more than one indicator of counterfeiting.

Within the 343 logos with indicators of counterfeiting:

- 1 logo was identified only with problem of delamination
- 11 logos were identified only with problem of unclear dots viewed from left angle
- 331 logos were identified with off-centered word "H3C"

Within the 331 off-centered logos:

- 13 logos were identified in combination with problem of delamination
- 47 logos were identified with partially damaged labels and no further conclusive measurement besides shift
- 43 logos were identified in combination with problem of unclear dots viewed from left angle

EXHIBIT 1

# NICHOLAS FANG

*Professor of MIT/MechE Department,*
*Office: 3-449D, 77 Massachusetts Ave, Cambridge, MA 02139*
http://web.mit.edu/nanophotonics

**Education:**

| | | |
|---|---|---|
| Ph.D. | University of California, Los Angeles | 2004 |
| M. S. | Nanjing University, China | 1998 |
| B. S. | Nanjing University, China | 1996 |

**Selected Honors and Awards:**

| | |
|---|---|
| ASME Pi-Tau-Sigma Gold Medal | 2006 |
| Award of Excellence in Advising, UIUC | 2007 |
| TR35 Young Innovators | 2008 |
| SME Young Manufacturing Engineer Award | 2009 |
| NSF CAREER Award | 2009 |
| Xerox Faculty Award, UIUC | 2010 |
| Invited Participant of Frontier of Engineering by National Academy of Engineering | 2010 |
| Cambridge Who's Who Professional of the Year in Higher Education Category | 2010 |
| ICO Prize/Ernest Abbe Medal by the International Commission of Optics | 2011 |
| ASME Chao and Trigger Young Manufacturing Engineer Award | 2013 |
| Fellow, International Society for Nanomanufacturing (ISNM) | 2013 |

**Teaching Experience:**

Optics and Photonics, Materials, Manufacturing, Thermal-Fluidic Sciences, Sensor Technologies

**Selected External Professional Service**

| | |
|---|---|
| Editor in Chief, Journal of Micro- and Nano-Manufacturing | 2018-Present |
| Co Editor-in-Chief, Frontiers in Optics and Photonics, | 2014-present |
| Co-organizer, ASME Symposium on Acoustic/Phononic Metamaterials | 2009- 2013 |
| Co-organizer, MRS Symposium on Metamaterials | 2006, 2011, 2012 |
| Technical Committee, CLEO/QELS | 2011, 2012 |
| Technical Committee, ICALEO Nanomanufacturing | 2009-now |
| Expert Witness, Westlaw Round Table Group | 2009- present |
| Board member, Heroyk Company | 2015- present |
| User Committee, Center of Nanoscale Materials, Argonne National Laboratory | 2009-2012 |

## Publications of Nicholas X. Fang

Professor Fang, together with his research group and collaborators, has published over 150 peer-reviewed archival journal publications; over 90 conference proceedings papers, 4 book chapters, and he is an inventor on one issued and several pending U.S. Patents. Professor Fang has mentored 11 M.S. and 30 Ph.D. theses as well as several postdoctoral associates.

## Selected Journal Publications: (from 150 journal articles, cited over 18000 times as of 2019)

1. Fang, N., H. Lee, C. Sun, and X. Zhang, "Sub-Diffraction-Limited Optical Imaging with a Silver Superlens," Science, 308: 5721, 534-537, 2005

2. XH Li, C Liu, SP Feng, NX Fang, "Broadband Light Management with Thermochromic Hydrogel Microparticles for Smart Windows", Joule 3:1, 290-302, 2019

3. Z Liu, H Du, J Li, L Lu, ZY Li, NX Fang, "Nano-kirigami with giant optical chirality", Science advances 4 (7), eaat4436, 2018

4. Tony Low, Andrey Chaves, Joshua D Caldwell, Anshuman Kumar, Nicholas X Fang, Phaedon Avouris, Tony F Heinz, Francisco Guinea, Luis Martin-Moreno, Frank Koppens, "Polaritons in layered Two Dimensional materials", Nature Materials, 16, 182–194 (2017)

5. Y. E Lee, O. D Miller, MT H. Reid, S. G Johnson, N. X Fang, "Computational inverse design of non-intuitive illumination patterns to maximize optical force or torque", Optics Express, 25, 6757-6766(2017)

6. Zheng Jie Tan, Dafei Jin, Nicholas X. Fang, "High-precision broadband measurement of refractive index by picosecond real-time interferometry", Applied Optics 55, 6625 (2016)

7. Jeffrey B. Chou, Yi Xiang Yeng, Yoonkyung E. Lee, Andrej Lenert, Veronika Rinnerbauer, Ivan Celanovic, Marin Soljacic, Nicholas X. Fang, Evelyn N. Wang and Sang-Gook Kim, "Enabling Ideal Selective Solar Absorption with 2D Metallic Dielectric Photonic Crystals", Adv. Mater, 26, 8041(2014)

8. Cui Y., K. H. Fung, J. Xu, H. Ma, J. Yi, S. He, and N. X. Fang, "Ultra-broadband Light Absorption by a Sawtooth Anisotropic Metamaterial Slab", Nano Letters, Vol 12:3, pp 1443-1447, (2012)

9. Wu W., Y. Liu, E. Kim, Z. Yu, N. Fang, C. Sun, X. Zhang, Y. R. Shen, S. Y. Wang and R. S. Williams, "Mid-IR Metamaterials Fabricated by Nanoimprint Lithography," Applied Physics Letters, 90:6, Art No. 063107, 2007.

10. Choi S., M. Yan, I. Adesida, K.H. Hsu, and N. X. Fang, "Ultradense Gold Nanostructures Fabricated using Hydrogen Silsesquioxane Resist and Applications for Surface-enhanced Raman Spectroscopy," Journal of Vacuum Science and Technology, 27:6, 2640-2643, 2009

**Patents and Patent Applications**:

1. N. Fang, P. M. Ferreira, K. H. Hsu, P. Schultz, and A. Kumar, " Direct Nanoscale Patterning of Metals Using Polymer Electrolytes," US Patent No. 7,998,330, 2011.

2. X. Li, N. Fang, P, Ferreira, W. Chern, I, Chun, K. Hsu, "Method of Forming an Array Of High Aspect Ratio Semiconductor Nanostructures", US Patent No. 8980656, 2015.

3. C.M Spadaccini, G. Farquar, T. Weisgraber, S. Gemberling, N. Fang, J. Xu, M. Alonso, H. Lee, "High Resolution Projection Micro Stereolithography System And Method", US Patent Application number 2015/0309473, filed 2011.

4. Maxim Shusteff, Christopher M Spadaccini, Nicholas Fang, Robert Matthew Panas, Johannes Henriksson, Brett Kelly, Allison E Browar, "Multi-beam resin curing system and method for whole-volume additive manufacturing", US Patent Application US20180015672A1, filed 2016.

5. N. Fang, C. G. Xia and A. M. Cox, "Three-Dimensional Microfabricated Bioreactors with Embedded Capillary Network", US Patent Application, 20110033887, 2011.

6. N. Fang and J. Xu, "Low-cost, Light-weight, Passive Hearing Protector", US Patent Application, 62/192124, 2015

7. N. Fang and N. Viard, "Subwavelength Acoustic Metamaterial with Tunable Acoustic Absorption", US Patent Application, 62/248377, 2015

8. Wei Q, Su K, Fang N and Zhang X, " Micro-Electro-Mechanical Band-Pass Filters for Radio Frequency Signal Processing", US patent application,  PCT/US05/35304.

9. B. Azeredo, N. X Fang, P. M. Ferreira, X. Han, , K. H. Hsu, K. E Jacobs, A. Kumar, "Direct nanoscale patterning of surfaces by electrochemical imprinting", PCT/US2011/025886.

10. C. Zhao, Y. Liu, Y. Zhao, N. Fang, and T. J. Huang, "A Reconfigurable Plasmofluidic Lens",  US Patent application, 61/864,373.

11. Zhang, X., N. Fang, and C. Sun, "High-Speed Plasmonic Nano-Optical Microscope," UC provisional patent pending, 2005-174.

12. H. Lee and N. Fang, "Method of Large Area Three Dimensional Microfabrication Using Combined Digital Micromask and Droplet on Demand", MIT provisional patent pending, Case 16334.

**Technical Consulting since 2009**, for multiple patent cases related to optical imaging, pharma manufacturing, fluid and thermal sciences

EXHIBIT 2

### List of Publications of Nicholas X. Fang, from 2010 to 2019

**Papers in Referred Journals:**

1.  Hsu, K., P. M. Ferreira and N. X. Fang, "Controlled Directional Growth of Silver Micro Wires on a Solid Electrolyte Surface," Applied Physics Letters, 96:2, art.no.024101, (2010).

2.  Chaturvedi, P., W. Wu, V. J. Logeeswaran, Z. Yu, M. S. Islam, S. Y. Wang, R. S. Williams and N. X. Fang, "A Smooth Optical Superlens," Applied Physics Letters, 96:4, art.no. 043102, (2010).

3.  Chern, W., Hsu K., Chun I.-S., de Azeredo B. P., Ahmed N., Kim K-H, Zuo J., Fang N., Ferreira P., and Li X., "Nonlithographic Patterning and Metal-Assisted Chemical Etching for Manufacturing of Tunable Light-Emitting Silicon Nanowire Arrays", Nano Letters, 10:5, pp 1582-1588, (2010).

4.  Hsu, K., J. Back, K. H. Fung, P. Ferreira, M. Shim, and N. X. Fang, "SERS EM-field Enhancement Study through Fast Raman Mapping of Sierpinski Carpet Arrays," the Journal of Raman Spectroscopy, 41:10, pp 1124-1130, (2010).

5.  Chaturvedi P. and N. X. Fang, "Sub-Diffraction Limited Far Field Imaging in Infrared," Frontiers of Physics in China, 5:3, pp. 324-329, (2010).

6.  Cui Y., J. Xu, S. He and N. X. Fang, "Plasmon Assisted Optical Curtain," *Plasmonics*, (2010), DOI: 10.1007/s11468-010-9152-9.

7.  Lee H., C.G. Xia and N. X. Fang, "First Jump of a Microgel: Actuation Speed Enhancement by Elastic Instability," *Soft Matter*, Vol 6, pp4342-4345, (2010).

8.  Xia C.G., H. Lee, and N. X. Fang, "Solvent Driven Polymeric Micro Beam Device," Journal of Micromechanics and Microengineering, Vol 20:8, art. no. 085030, (2010).

9.  Kumar A., K.-H. Fung, J.C. Mabon, E. Chow, and N. X. Fang, "Excitation and imaging of resonant optical modes of Au triangular nanoantennas using cathodoluminescence spectroscopy," Journal of Vacuum Sci and Tech B, Vol 28:6, art no:C6C21, (2010).

10. Ko K., A. Kumar, K.-H. Fung, R. Ambekar, G. L. Liu, N.X. Fang and K. Toussaint, Jr, "Nonlinear Optical Response from Arrays of Au Bowtie Nanoantennas", Nano Letters, 11:1, pp 61-15, (2011).

11. Zhang S., C.G. Xia, and N.X. Fang, "Broadband Acoustic Cloak for Ultrasound Waves", Physical Review Letters, Vol. 106, art no 024301, (2011).

12. Feng L., D. J. Milner, C.G. Xia, H. D.J. Nye, P. Redwood, J.A. Cameron, D. L. Stocum, N. Fang, and I. Jasiuk, "Xenopus Laevis as a Novel Model to Study Long Bone Critical-Size Defect Repair by Growth Factor-Mediated Regeneration," Tissue Engineering A, Vol 17:5-6, pp 691-701, (2011).

13. Kumar A., K. H. Hsu, K. E. Jacobs, P.M. Ferreira, and N.X. Fang, "Direct metal nano-imprinting using an embossed solid electrolyte stamp", Nanotechnology, Vol. 22:2, art no 155302, (2011).

14. Wang J., H.-Y. Dong, K. H. Fung, T. J. Cui, and N.X. Fang, "Subwavelength image manipulation through an oblique layered system", Optics Express, Vol. 19:18, pp 16809-16820, (2011).

15.   Jacobs K. E., K. H. Hsu, X. Han, A. Kumar, B. Azeredo, N.X. Fang and P.M. Ferreira, "Solid state superionic stamping with silver iodide-silver metaphosphate glass", Nanotechnology, Vol 22:42, art no 425301, (2011).

16.   Cui Y., K. H. Fung, J. Xu, J. Yi, S. He, and N. X. Fang, "Exciting Multiple Plasmonic Resonances by a Double-layered Metallic Nanostructure", Journal of OSA B, Vol 28:11, pp. 2827-2832, (2011).

17.   Wang J., K. H. Fung, H.-Y. Dong, T. J. Cui, and N. X. Fang, "Zeeman splitting of photonic angular momentum states in a gyromagnetic Cylinder", Physical Review B, Vol 84:23, art no. 235122, (2011).

18.   Cui Y., J. Xu, K. H. Fung, J. Yi, A. Kumar, S. He, and N. X. Fang, "A thin film broadband absorber based on multi-sized nanoantennas", Applied Physics Letters, Vol 99:25, art no. 253101, (2011).

19.   Cui Y., K. H. Fung, J. Xu, H. Ma, J. Yi, S. He, and N. X. Fang, "Ultra-broadband Light Absorption by a Sawtooth Anisotropic Metamaterial Slab", Nano Letters, Vol 12:3, pp 1443-1447, (2012).

20.   Roxworthy B. J., Kaspar D. Ko, A. Kumar, K.H. Fung, K. C. Chow, G. Logan Liu, N.X. Fang, and K. C. Toussaint, Jr., "Application of Plasmonic Bowtie Nanoantenna Arrays for Optical Trapping, Stacking, and Sorting", Nano Letters, Vol 12:2, pp 796-801,  (2012).

21.   H.  Lee, J. Zhang, H. Jiang, and N. X. Fang, "Prescribed Pattern Transformation in Swelling Gel Tubes by Elastic Instability", Phys. Rev. Lett., Vol 108:21, art no. 214304, (2012).

22.   Cui Y., K. H. Fung, J. Xu, S. He, and N. X. Fang, "Multiband plasmonic absorber based on transverse phase resonances", Optics Express, Vol 20:16, pp 17552-17559, (2012).

23.   Y. Jing, J. Xu and N. X. Fang, "Numerical study of a near-zero-index acoustic metamaterial", Physics Letters A, Vol 376: 45, pp 2834–2837, (2012).

24.   X. Zheng, J. Deotte, M.P. Alonso, G.R. Farquar, T.R. Weisgraber, S. Gemberling, H. Lee, N. X. Fang, and C. M Spadaccini, "Design and optimization of a light-emitting diode projection micro-stereolithography three-dimensional manufacturing system", Review of Scientific Instruments, Vol 83:12, art no. 125001, (2012).

25.   J.P. Feser, J.S. Sadhu, B.P. Azeredo, K.H. Hsu, J. Ma, J. Kim, M. Seong, N.X. Fang, X. Li, P.M. Ferreira, S. Sinha, and D. Cahill, "Thermal conductivity of silicon nanowire arrays with controlled roughness", Journal of Applied Physics., Vol 112:11, art no. 114306, (2012).

26.   H.  Lee, and N. X. Fang, "Micro 3D Printing Using a Digital Projector and its Application in the Study of Soft Materials", Journal of visualized experiments, Vol 69, art no: 4457, (2012), doi: 10.3791/4457.

27.   X. Dang,  J. Qi, M. Klug, P-Y.Chen, D. S. Yun, N. Fang, P. Hammond, and A. Belcher, "Tunable localized surface plasmon-enabled broadband light harvesting enhancement for high-efficiency panchromatic dye-sensitized solar cells", Nano Letters, Vol 13 (2), pp. 637–642, (2013).

28.   B. P. Azeredo, J. Sadhu, J. Ma, K. Jacobs, J. Kim, K. Lee, J.H. Eraker, X. Li, S. Sinha, N. Fang, P. Ferreira, K. Hsu, "Silicon nanowires with controlled sidewall profile and roughness fabricated by thin-film dewetting and metal-assisted chemical etching", Nanotechnology, 24, 225305 (2013).

29.   J.A. Cameron, D.J. Milner, J.S. Lee, J. Cheng, N.X. Fang, and I.M. Jasiuk, "Employing the Biology of Successful Fracture Repair to Heal Critical Size Bone Defects", Current topics in microbiology and immunology, 367, pp113-132 (2013).

30.   D. Jin, A. Kumar, K. H. Fung, J. Xu and N. X. Fang, "Terahertz plasmonics in ferroelectric-gated graphene", Appl. Phys. Lett., 102, 201118 (2013).

31.   P.-Y. Chen, X. Dang, M. T. Klug, J. Qi, N.-M. D. Courchesne, F. J. Burpo, N. Fang, P. T. Hammond , and A. M. Belcher, "Versatile Three-Dimensional Virus-Based Template for Dye-Sensitized Solar Cells with Improved Electron Transport and Light Harvesting", ACS Nano  (2013).

32.   B. A. Cola, H. Daiguji, C. Dames, N. Fang, K. Fushinobu, S. Inoue, G. Kikugawa, M. Kohno, S. Kumar, D.Y. Li, J. R. Lukes, J. A. Malen, A.J.H. McGaughey, O. Nakabeppu, K. Pipe, P. Reddy, S. Shen, L. Shi, M. Shibahara, Y. Taguchi, K Takahashi, T Yamamoto, T Zolotoukhina, "Report on the Seventh US–Japan Joint Seminar on Nanoscale Transport Phenomena—Science and Engineering", Nanoscale and Microscale Thermophysical Engineering, 17, 25-49 (2013).

33.   Y. Cui, J. Xu, Y. Lin, G. Li, Y. Hao, S. He, and N.X. Fang, "Optical Curtain Effect: Extraordinary Optical Transmission Enhanced by Antireflection", Plasmonics, published online, 2013.

34.   N. Boechler, J. K. Eliason, A. Kumar, A. A. Maznev, K. A. Nelson, and N. Fang, "Interaction of a Contact Resonance of Microspheres with Surface Acoustic Waves", Physical Review Letters, 111, 036103 (2013).

35.   C. Zhao, Y. Liu, Y. Zhao, N. Fang  and T. J. Huang, "A reconfigurable plasmofluidic lens", Nature Communications, 4, 2305 (2013).

36.   Fung, K. H., A. Kumar and N. X. Fang, " Electron-photon scattering mediated by localized plasmons: A quantitative analysis by eigen-response theory," Physical Review B, vol 89, art no 045408, (2014).

37.   Chen Shen, Jun Xu, Nicholas X. Fang, Yun Jing, "Anisotropic Complementary Acoustic Metamaterial for Canceling out Aberrating Layers", Phys. Rev. X, Vol 4, art no. 041033, (2014).

38.   Y. E. Lee, K. H. Fung, D. Jin, N. Fang, "Optical Torque from Enhanced Scattering by Multipolar Plasmonic Resonance", Nanophotonics, 3, 343–350 (2014).

39.   X. Zheng, H. Lee, T. H. Weisgraber, M. Shusteff, J. DeOtte, E. B. Duoss, J. D. Kuntz, M.M. Biener, Q. Ge, J. A. Jackson, S. O. Kucheyev, N. X. Fang, C. M. Spadaccini, "Ultralight, ultrastiff mechanical metamaterials", Science, Vol 344(6190), 1373 (2014).

40.   N.-M. D. Courchesne, M. T. Klug, P.Y. Chen, S. E Kooi, D. S. Yun, N. Hong, N. X Fang, A. M Belcher, P. T Hammond, "Assembly of a Bacteriophage-Based Template for the Organization of Materials into Nanoporous Networks", Advanced Materials, 26 (21), 3398-3404 (2014).

41.   Kumar, K. H. Fung, MT Reid, and N. X. Fang, "Transformation Optics scheme for two-dimensional materials", Optics Letters, 39 (7), 2113-2116, (2014).

42.   Kumar, K. H. Fung, MT Reid, and N. X. Fang, "Photon Emission Rate Engineering using Graphene Nanodisc Cavities", Optics Express, 22(6),6400 (2014).

43.   Jeffrey B. Chou, Yi Xiang Yeng, Yoonkyung E. Lee, Andrej Lenert, Veronika Rinnerbauer, Ivan Celanovic, Marin Soljacic, Nicholas X. Fang, Evelyn N. Wang and Sang-Gook Kim, "Enabling Ideal Selective Solar Absorption with 2D Metallic Dielectric Photonic Crystals", Adv. Mater, 26, 8041 (2014).

44.   K. H. Hsu, N. Fang, K. Fung, "A study on the spectral characteristics of surface enhanced Raman scattering based on farfield extinction and nearfield electromagnetic field intensity of 2D nanostructures", Journal of Raman Spectroscopy, 46 (2015) 59-63.

45.   A. Maznev, G. Gu, S. Sun, J. Xu, Y. Shen, N. Fang, S. Zhang, "Extraordinary focusing of sound above a soda can array without time reversal" New Journal of Physics 17 (4), 042001 (2015).

46.   J. Xu, X. Jiang, N. Fang, Elodie Georget, Redha Abdeddaim, Jean-Michel Geffrin, Pierre Sabouroux, Stefan Enoch, Sebastien Guenneau, "Molding acoustic, electromagnetic and water waves with a single cloak", Scientific Reports, 5, 10678 (2015).

47.   Anshuman Kumar, Tony Low, Kin Hung Fung, Phaedon Avouris, Nicholas X Fang, "Tunable Light-Matter Interaction and the Role of Hyperbolicity in Graphene-hBN System", Nano Lett., 15(5), 3172-3180 (2015).

48.   Fang, Nicholas, Hsu, Keng, Panikkar, Gautam, Ferreira, Placid. "Modeling of charge-mass transport in solid electrolyte-based electrochemical nanomanufacturing process" Journal of Manufacturing Processes, 18. (2015), 60-66.

49.   N.-M. D. Courchesne, M. T Klug, K. J Huang, M. C Weidman, V. J Cantu, P.-Y. Chen, S. E Kooi, D. S. Yun, W. A Tisdale, N. Fang, A. M. Belcher, P. T Hammond, "Constructing Multifunctional Virus-Templated Nanoporous Composites for Thin Film Solar Cells: Contributions of Morphology and Optics to Photocurrent Generation", The Journal of Physical Chemistry C, 119 (2015), pp. 13987–14000.

50.   D. Jin, Q. Hu, D. Neuhauser, F. von Cube, Y. Yang, R. Sachan, T. S Luk, D. C Bell, N. X Fang, "Quantum-Spillover Enhanced Surface-Plasmonic Absorption at the Interface of Silver and High-Index Dielectrics", Physical Review Letters, 115, (2015) 193901.

51.   Navid Nemati, Anshuman Kumar, Denis Lafarge, Nicholas X Fang, "Nonlocal description of sound propagation through an array of Helmholtz resonators", Comptes Rendus Mecanique, 343 (2015) 656-669.

52.   Anshuman Kumar, Andrei Nemilentsau, Kin Hung Fung, George Hanson, Nicholas X Fang, Tony Low, "Chiral plasmon in gapped Dirac systems", Physical Review B, 93.041413(R), 2016.

53.   Sahab Babaee, Nicolas Viard, Pai Wang, Nicholas X Fang, Katia Bertoldi,"Harnessing Deformation to Switch On and Off the Propagation of Sound", Advanced Materials (cover article), 28 (2016) 1631–1635.

54.   J. K. Eliason, A. Vega-Flick, M. Hiraiwa, A. Khanolkar, T. Gan, N. Boechler, N. Fang, K. A. Nelson, and A. A. Maznev, "Resonant attenuation of surface acoustic waves by a disordered monolayer of microspheres", Appl. Phys. Lett. 108, 061907 (2016).

55.   Jin You Lu, Sang Hoon Nam, Kyle Wilke, Aikifa Raza, Yoonkyung E. Lee, Amal AlGhaferi, Nicholas X. Fang, and Tiejun Zhang, "Localized Surface Plasmon-Enhanced Ultrathin Film Broadband Nanoporous Absorbers", Adv. Opt. Mater vol 4 (2016), doi: 10.1002/adom.201600078.

56.   X. Zheng, W. Smith, J. Jackson, B. Moran, H. Cui, D. Chen, J. Ye, N. Fang, N. Rodriguez, T. Weisgraber& C. M. Spadaccini, "Multiscale Metallic Metamaterials", Nat. Mater 4694 (2016), doi:10.1038/nmat4694.

57.   R. Zhu, B. Zheng, C. Ma, J. Xu, N. Fang, H. Chen, "A broadband polygonal cloak for acoustic wave designed with linear coordinate transformation", J. Acoust. Soc. Am. 140, 95 (2016).

58.   Zheng Jie Tan, Dafei Jin, Nicholas X. Fang, "High-precision broadband measurement of refractive index by picosecond real-time interferometry", Applied Optics 55, 6625 (2016).

59.   Qi Ge, Amir Hosein Sakhaei, Howon Lee, Conner K Dunn, Nicholas X Fang, Martin L Dunn, "Multimaterial 4D Printing with Tailorable Shape Memory Polymers", Scientific Reports 6, 31110 (2016).

60.   Qiming Wang, Julie A. Jackson, Qi Ge, Jonathan B. Hopkins, Christopher M. Spadaccini, Nicholas X. Fang, "Lightweight Mechanical Metamaterials with Tunable Negative Thermal Expansion", Phys. Rev. Lett. 117, 175901 (2016).

61.   Md Mahfuzur Rahman, Hammad Younes, Jin You Lu, George Ni, Shaojun Yuan, Nicholas X Fang, TieJun Zhang, Amal Al Ghaferi, "Broadband light absorption by silver nanoparticle decorated silica nanospheres", RSC Advances, 6 (109), 107951-107959, (2016).

62.   D Jin, L Lu, Z Wang, C Fang, JD Joannopoulos, M Soljačić, L Fu, NX Fang, "Topological magnetoplasmon", Nature Communications, 7: 13486, (2016).

63.   JY Lu, A Raza, NX Fang, G Chen, TJ Zhang, "Effective dielectric constants and spectral density analysis of plasmonic nanocomposites", Journal of Applied Physics, 120 (16), 163103, (2017).

64.   Tony Low, Andrey Chaves, Joshua D Caldwell, Anshuman Kumar, Nicholas X Fang, Phaedon Avouris, Tony F Heinz, Francisco Guinea, Luis Martin-Moreno, Frank Koppens, "Polaritons in layered Two Dimensional materials", Nature Materials, 16, 182–194 (2017).

65.   Hyunwoo Yuk, Shaoting Lin, Chu Ma, Mahdi Takaffoli, Nicholas X. Fang, Xuanhe Zhao, "Hydraulic hydrogel actuators and robots optically and sonically camouflaged in water", Nat. Commun. 8, 14230 (2017).

66.   Pavel I Galich, Nicholas X Fang, Mary C Boyce, Stephan Rudykh, "Elastic wave propagation in finitely deformed layered materials", Journal of the Mechanics and Physics of Solids, 98 (2017) 390.

67.   R Zhu, C Ma, B Zheng, MY Musa, L Jing, Y Yang, H Wang, S Dehdashti, Nicholas X. Fang, Hongsheng Chen, "Bifunctional acoustic metamaterial lens designed with coordinate transformation". Applied Physics Letters 110 (2017) 113503.

68.   Y. E Lee, O. D Miller, MT H. Reid, S. G Johnson, N. X Fang, "Computational inverse design of non-intuitive illumination patterns to maximize optical force or torque", Optics Express, 25 (2017) 6757-6766.

69.   Yingyi Yang, Di Wang, Zheng Jie Tan, Xiang Xiong, Mu Wang, Ruwen Peng, and Nicholas X. Fang, "Ultrathin platelet antennas mediated light-matter interaction in monolayer MoS2", Optics Express 25, 10261 (2017).

70.   D. Jin, T. Christensen, M Soljačić, Nicholas X Fang, L. Lu, X. Zhang, "Infrared topological plasmons in graphene", Physical Review Letters 118, 245301 (2017).

71.   N Nemati, YE Lee, D Lafarge, A Duclos, N Fang, "Nonlocal Dynamics of Dissipative Phononic Fluids", Physical Review B 95 (22), 224304, (2017).

72.   M. T. Klug, N.-M. D. Courchesne, Y. E. Lee, J. Qi, D. S. Yun, N. C. Heldman, P. T. Hammond, Nicholas X. Fang, and A. M. Belcher, "Mediated Growth of Zinc Chalcogen Shells on Gold Nanoparticles by Free-Base Amino Acids", Chemistry of Materials, 29 (16), 6993–7001, (2017).

73.   Q Hu, D Jin, SH Nam, J Xiao, Y Liu, X Zhang, NX Fang, "Ultrafast Fluorescent Decay Induced by Metal-Mediated Dipole-Dipole Interaction in Two-Dimensional Molecular Aggregates", Proceedings of National Academy of Sciences, 114(38), 10017-10022, (2017).

74.   Hao Ge, Min Yang, Chu Ma, Ming-Hui Lu, Yan-Feng Chen, Nicholas Fang, Ping Sheng, "Breaking the barriers: advances in acoustic functional materials", *National Science Review* 5(2), 159 (2017).

75.   Maxim Shusteff, Allison E. M. Browar, Brett E. Kelly, Johannes Henriksson, Todd H. Weisgraber, Robert M. Panas, Nicholas X. Fang, Christopher M. Spadaccini, "One-step volumetric additive manufacturing of complex polymer structures", *Science Advances* 3(12), 5496 (2017).

76.   Nicholas X Fang, "Tailoring the flow of acoustic waves by architectured metamaterials", *The Journal of the Acoustical Society of America* 142(4), 2683 (2017).

77.   Zi Jing Wong, Yuan Wang, Kevin O'Brien, Junsuk Rho, Xiaobo Yin, Shuang Zhang, Nicholas Fang, Ta-Jen Yen, Xiang Zhang, "Optical and acoustic metamaterials: superlens, negative refractive index and invisibility cloak", *Journal of Optics* 19, 084007 (2017).

78.   L. Wu, Z. Dong, H. Du, C. Li, N.X. Fang, and Y.L. Song, "Bioinspired Ultra-Low Adhesive Energy Interface for Continuous 3D Printing: Reducing Curing Induced Adhesion", *Research,* 2, 4795604 (2018).

79.   Xin-Hao Li, Chang Liu, Shien-Ping Feng, Nicholas X. Fang, "Broadband Light Management with Thermochromic Hydrogel Microparticles for Smart Windows", *Joule,* 3, 1-13 (2018).

80.   Kavin Kowsari, Biao Zhang, Sahil Panjwani, Zaichun Chen, Hardik Hingorani, Saeed Akbari, Nicholas X. Fang, Qi Ge, "Photopolymer Formulation to Minimize Feature Size, Surface Roughness, and Stair-Stepping in Digital Light Processing-Based Three-Dimensional Printing", *Additive Manufacturing,* (2018).

81.   Yeonho Jeong*, Seok Kim*, Nicholas Xuanlai Fang, Seunghang Shin, Hyunmin Choi, Seonjun Kim, Sin Kwon, Young Tae Cho, "Multiscale Structures Aggregated by Imprinted Nanofibers for Functional Surfaces", *Journal of Visualized Experiments* (139), e58356, doi:10.3791/58356 (2018).

82.   Zhiguang Liu, Huifeng Du, Zhi-Yuan Li, Nicholas X Fang, Jiafang Li, "Nano-kirigami metasurfaces by focused-ion-beam induced close-loop transformation", *APL Photonics* 3, 100803 (2018).

83.   Kavin Kowsari, Saeed Akbari, Dong Wang, Nicholas X Fang, Qi Ge, "High-Efficiency High-Resolution Multimaterial Fabrication for Digital Light Processing-Based Three-Dimensional Printing", *3D Printing and Additive Manufacturing* 5, 3, 185-193 (2018).

84.   Viacheslav Slesarenko, Pavel I Galich, Jian Li, Nicholas X Fang, Stephan Rudykh, "Foreshadowing elastic instabilities by negative group velocity in soft composites", *Applied Physics Letters* 113, 031901 (2018).

85.   Safa Al Zaim, Aikifa Raza, Jin You Lu, Daniel Choi, Nicholas X Fang, TieJun Zhang, "Enhancing Visible Light Photocatalysis with Hydrogenated Titanium Dioxide for Anti-Fouling Applications", *MRS Advances* 552 (2018).

86.   Zhiguang Liu, Huifeng Du, Jiafang Li, Ling Lu, Zhi-Yuan Li, Nicholas X Fang, "Nano-kirigami with giant optical chirality", *Science advances* 4(7), eaat4436 (2018).

87.   Kunhao Yu, Nicholas X Fang, Guoliang Huang, Qiming Wang, "Magnetoactive Acoustic Metamaterials", *Advanced Materials* 30, 1706348 (2018).

88.   Zhenqian Yang, Yuhao Deng, Xiaowei Zhang, Suo Wang, Huazhou Chen, Sui Yang, Jacob Khurgin, Nicholas X Fang, Xiang Zhang, Renmin Ma, "High Performance Single-Crystalline Perovskite Thin-Film Photodetector", *Advanced Materials* 30, 1704333 (2018).

89.   Paul H Otsuka, Sylvain Mezil, Osamu Matsuda, Motonobu Tomoda, Alexei A Maznev, Tian Gan, Nicholas Fang, Nicholas Boechler, Vitalyi E Gusev, Oliver B Wright, "Time-domain imaging of gigahertz surface waves on an acoustic metamaterial", *New Journal of Physics* 20, 013026 (2018).

90.   Daniela Espinosa-Hoyos, Anna Jagielska, Kimberly A Homan, Huifeng Du, Travis Busbee, Daniel G Anderson, Nicholas X Fang, Jennifer A Lewis, Krystyn J Van Vliet, "Engineered 3D-printed artificial axons", *Scientific Reports* 8, 478 (2018).

91.   Oraib Al-Ketan, Rachid Rezgui, Reza Rowshan, Huifeng Du, Nicholas X Fang, Rashid K Abu Al-Rub, "Microarchitected Stretching-Dominated Mechanical Metamaterials with Minimal Surface Topologies", *Advanced Engineering Materials* 1800029 (2018),

92.   Y. Liu, L. Fan, Y.E. Lee, N.X. Fang, S.G. Johnson, O.D. Miller, "Optimal Nanoparticle Forces, Torques, and Illumination Fields", *ACS Photonics,* 6, 395-402 (2019).

93.   Xinhao Li, Darshan Kundaliya, Zheng Jie Tan, Maria Anc, Nicholas X Fang, "Projection lithography patterned high-resolution quantum dots/thiol-ene photo-polymer pixels for color down conversion", *Optics Express,* 27,21,30864-30874, (2019).

94.   Huifeng Du, Chu Ma, Nicholas X. Fang, "Echoes of Fluid Spin", *National Science Review,* nwz153, (2019).

95.   Dafei Jin, Yang Xia, Thomas Christensen, Matthew Freeman, Siqi Wang, King Yan Fong, Geoffrey C. Gardner, Saeed Fallahi, Qing Hu, Yuan Wang, Lloyd Engel, Zhi-Li Xiao, Michael J. Manfra, Nicholas X. Fang and Xiang Zhang, "Topological kink plasmons on magnetic-domain boundaries", *Nature Communications,* 10,4565, (2019).

96.   Zheng Jie Tan, Nicholas X Fang, "Metric for Quantifying Switching Variability in Resistive Switching Devices", *IEEE Electron Device Letters,* 40,9,1546-1549, (2019).

97.   Erqian Dong, Yu Zhang, Zhongchang Song, Tianye Zhang, Chen Cai, Nicholas X Fang, "Physical modeling and validation of porpoise's directional emission via hybrid metamaterial", *National Science Review,* nwz085, (2019).

98.   Kai Zhang, Chu Ma, Qi He, Shaoting Lin, Yi Chen, Yu Zhang, Nicholas X Fang, Xuanhe Zhao, "Metagel with Broadband Tunable Acoustic Properties Over Air–Water–Solid Ranges", *Advanced Functional Materials,* 1903699, (2019).

99.  Chang Liu, Qichen Song, Jianan Chen, Xinhao Li, Jingxuan Cai, Zhouguang Lu, Wendi Li, Nicholas X Fang, Shien-Ping Feng, "Electromagnetic and Chemical Enhancements of Surface-Enhanced Raman Scattering Spectra from Cu2O Hexagonal Nanoplates", *Advanced Materials Interfaces,* 1900534, (2019).

100. Chu Ma, Nicholas X Fang, "Far-field acoustic subwavelength imaging and edge detection", *The Journal of the Acoustical Society of America,* 3, 1792 (2019).

101. Daehoon Han, Chen Yang, Nicholas X Fang, Howon Lee, "Rapid multi-material 3D printing with projection micro-stereolithography using dynamic fluidic control", *Additive Manufacturing,* 27, 606-615 (2019).

102. Ju-Qi Ruan, Shahrzad Ghaffari Mosanenzadeh, Xin Li, Si-Yuan Yu, Chu Ma, Xin Lin, Shan-Tao Zhang, Lu Ming-Hui, Nicholas X Fang, Yan-Feng Chen, "Bimodal hybrid lightweight sound-absorbing material with high stiffness", *Applied Physics Express,* 12, 035002 (2019).

103. Ma, S. Kim, N.X. Fang, "Far-field acoustic subwavelength imaging and edge detection based on spatial filtering and wave vector conversion", *Nature Communications,* 10, 204 (2019).

104. J.U. Surjadi, L. Gao, H. Du, X. Li, X. Xiong, N.X. Fang, Y. Lu, "Mechanical Metamaterials and Their Engineering Applications", Advanced Engineering Materials, 21,1800864 (2019).

**Patents and Patent Applications**:

1.  N. Fang, P. M. Ferreira, K. H. Hsu, P. Schultz, and A. Kumar, " Direct Nanoscale Patterning of Metals Using Polymer Electrolytes," US Patent No. 7,998,330, 2011.

2.  X. Li, N. Fang, P, Ferreira, W. Chern, I, Chun, K. Hsu, "Method of Forming an Array Of High Aspect Ratio Semiconductor Nanostructures", US Patent No. 8980656, 2015.

3.  C.M Spadaccini, G. Farquar, T. Weisgraber, S. Gemberling, N. Fang, J. Xu, M. Alonso, H. Lee, "High Resolution Projection Micro Stereolithography System And Method", US Patent Application number 2015/0309473, filed 2011.

4.  Maxim Shusteff, Christopher M Spadaccini, Nicholas Fang, Robert Matthew Panas, Johannes Henriksson, Brett Kelly, Allison E Browar, "Multi-beam resin curing system and method for whole-volume additive manufacturing", US Patent Application US20180015672A1, filed 2016.

5.  N. Fang, C. G. Xia and A. M. Cox, "Three-Dimensional Microfabricated Bioreactors with Embedded Capillary Network", US Patent Application, 20110033887, 2011.

6.  N. Fang and J. Xu, "Low-cost, Light-weight, Passive Hearing Protector", US Patent Application, 62/192124, 2015

7.  N. Fang and N. Viard, "Subwavelength Acoustic Metamaterial with Tunable Acoustic Absorption", US Patent Application, 62/248377, 2015

8.  B. Azeredo, N. X Fang, P. M. Ferreira, X. Han, , K. H. Hsu, K. E Jacobs, A. Kumar, "Direct nanoscale patterning of surfaces by electrochemical imprinting", PCT/US2011/025886.

9.  C. Zhao, Y. Liu, Y. Zhao, N. Fang, and T. J. Huang, "A Reconfigurable Plasmofluidic Lens",  US Patent application, 61/864,373.

10. H. Lee and N. Fang, "Method of Large Area Three Dimensional Microfabrication Using Combined Digital Micromask and Droplet on Demand", MIT provisional patent pending, Case 16334.

EXHIBIT 3



文档名称                                          文档密级

# H3C 品牌主机、硬盘和光模块防伪公告 V1.1

为保障消费者权益，维护市场秩序，防止假冒产品扰乱正常的市场竞争机制，杭州华三通信技术有限公司（简称 H3C）宣布，在 H3C 品牌主机、硬盘和光模块产品上使用防伪标签(2010 年 5 月 10 日起从旧版防伪标签切换为新版防伪标签)。

此次设备防伪标签技术的升级，将使消费者更容易辨别 H3C 产品的真伪，更好地保护消费者的合法权益免受侵害。

  旧版防伪标签和新版防伪标签对比如下：

| | 旧主机标签 | 新主机标签 | 旧模块标签 | 新模块标签 |
|---|---|---|---|---|
| 图案 | H3C<br>6600000122623<br>14124983 | H3C<br>1234567896543 | H3C | H3C |

本文主要介绍 H3C 品牌主机、硬盘和光模块的防伪验证方式：

**1、主机、硬盘验证方式：**

1.1、主机、硬盘所使用的新版防伪标签，从不同角度看可以看到不同的点，具体如下图：

      

右边                左边                上边                下边

注：老版防伪标签已经停用，故不再介绍物理防伪特征。

1.2、主机、硬盘所使用的新版防伪标签和老版防伪标签，均含有明码和暗码(涂层覆盖)，可以到下述链接输入 H3C 序列号(条码)、防伪明码、防伪暗码进行防伪验证：

**条码防伪查询：**http://channel.h3c.com/channel/system/SearchTrueCode.jsp

**具体查询方式，请参见该页面的辅助说明。**

# H3C

| 文档名称 | | 文档密级 |
|---|---|---|

1.3、产品本体带有防伪标签的主机、硬盘，产品一次包装箱外侧会有防伪提示标签。如下图：

| 防伪提示 | Counterfeit-proof Notice |
|---|---|
| 为了您的合法权益，请根据以下提示进行防伪检查：<br>1、请您打开包装后，检查产品上是否有防伪标签，并检查防伪标签是否已被剥开、破坏。<br>2、标签提供了明码、暗码（被刮刮层覆盖）和产品序列号帮助您确认产品为首次使用的真品；请登陆公司网站www.h3c.com.cn，点击进入条码防伪查询页面，根据网站您输入上述号码，网站将为您提供信息；或如果您不是首次输入上述号码，系统将会给出警示信息。<br>如果您有任何疑问，请拨打杭州华三通信技术有限公司服务热线：400 810 0504。<br>请注意不要破坏产品上的防伪标签，以免影响您的维修权利。<br>本标签的最终解释权归杭州华三通信技术有限公司所有 | Please follow the below instruction to verify the authenticity of the product.<br>First, upon taking the product out of the packaging, please examine the product security hologram label to make sure it is present and intact.<br>Next, please visit the website at www.h3c.com and click the link of Channel Barcode System, entering the verification code and the product serial number to verify the authenticity of the product. You will receive a warning message if the same information has been entered previously.<br>If you have any doubt, please contact your local dealer or sales agent immediately.<br>To ensure the warranty rights of the product is retained, please take care not to remove or damage the security hologram label on the product.<br>H3C reserve all rights to the final interpretation of this security hologram label. |

注：部分主机、硬盘产品，经 H3C 评估无需纳入防伪标签管理范围，因此产品本体无防伪标签，产品一次包装箱外侧无防伪提示标签。

## 2、光模块验证方式：

2.1、光模块所使用的新版防伪标签，从不同角度看可以看到不同的点，具体如下图：

  

右边　　　　　　　左边　　　　　　　上边　　　　　　　下边

注：老版防伪标签早已停用，故不再介绍物理防伪特征。

2.2、光模块所使用的新版防伪标签和老版防伪标签，均不含有明码和暗码，可以到下述链接输入 H3C 序列号(条码)进行防伪验证：

**条码防伪查询：** http://channel.h3c.com/channel/system/SearchTrueCode.jsp

**具体查询方式，请参见该页面的辅助说明。**

2.3、由于光模块防伪标签不含明码和暗码，因此建议用户对于光模块产品增加上电校验。

对于市面上常用的 12 种光模块（具体型号见附件），2008 年 3 月 31 日后出厂的设备会逐步增加对这些光模块生产厂家的判断，对于非原厂认证的光模块，会



| 文档名称 | 文档密级 |
|---|---|

主动向日志主机和网管软件发送告警信息，用户也可以通过 Display transceiver interface 命令来查看光模块厂家信息。

举例说明：



a、对于上述 12 种光模块，如果生产日期在 2008 年 3 月 31 日之前，设备可能会出现误告警信息。您在使用中有任何疑问，可以联系 H3C 客服热线进行确认。

b、为了保障消费者的合法权益，降低非原厂认证模块的使用风险，建议您购买原厂光模块。H3C 公司只对原厂产品提供相应的维保服务。

附：在 2008 年 3 月 31 日后采用加密措施的 12 种光模块编号：

| 编号 | 产品描述 | 产品型号 |
|---|---|---|
| 1 | 光模块—SFP  100M/155M—多模模块—(1310nm, 2km, LC) | SFP-FE-SX-MM1310-A |
| 2 | 光模块—SFP  100M/155M—单模模块—(1310nm, 15km, LC) | SFP-FE-LX-SM1310-A |
| 3 | 光模块—SFP  100M/155M—单模模块—(1310nm, 40km, LC) | SFP-FE-LH40-SM1310 |
| 4 | 光模块—SFP 100M/155M 单模长距模块—(1550nm, 80km, LC) | SFP-FE-LH80-SM1550 |
| 5 | 光模块—SFP-GE—多模模块—(850nm, 0.55km, LC) | SFP-GE-SX-MM850-A |
| 6 | 光模块—SFP-GE—单模模块—(1310nm, 10km, LC) | SFP-GE-LX-SM1310-A |
| 7 | 光模块—SFP-GE—单模模块—(1310nm, 40km, LC) | SFP-GE-LH40-SM1310 |
| 8 | 光模块—SFP-GE—单模模块—(1550nm, 40km, LC) | SFP-GE-LH40-SM1550 |
| 9 | 光模块—SFP 千兆 BIDI 光模块—TX1310/RX1490, 10km, LC | SFP-GE-LX-SM1310-BIDI |
| 10 | 光模块—SFP 千兆 BIDI 光模块—TX1490/RX1310, 10km, LC | SFP-GE-LX-SM1490-BIDI |
| 11 | 光模块—SFP 百兆 BIDI 光模块—TX1310/RX1550, 15km, LC | SFP-FE-LX-SM1310-BIDI |
| 12 | 光模块—SFP 百兆 BIDI 光模块—TX1550/RX1310, 15km, LC | SFP-FE-LX-SM1550-BIDI |

 文档名称                                                    文档密级

如有疑问，可咨询 H3C 客服热线：400 810 0504 （拨通后按 6 号键）

本指导书到此结束。

# H3C brand host, hard drives and optical modules security bulletin V1.1

**Source URL: http://www.h3c.com.cn/Service/Service_Notice/201005/675683_30005_0.htm**

# H3C brand host, hard drives and optical modules security bulletin V1.1

To protect the interests of consumers, maintaining market order and prevent counterfeit products disrupt the normal market competition mechanism, Hangzhou H3C Technologies Co., Ltd. (H3C) announced that the use of security labels on H3C brand host, hard drives and optical module products (2010 5 Since switching from the old anti-counterfeit labels for the new month on the 10th security label).

The equipment upgrade security labels and technology, will make it easier for consumers to identify the authenticity of the H3C products, to better protect the legitimate rights and interests of consumers against infringement.

**Old and the new security labels security labels contrast as follows:**

|  | **Old master label** | **New host label** | **The old module label** | **The new module label** |
|---|---|---|---|---|
| Pattern |  |  |  |  |

**This paper describes the security authentication H3C brand hosts, hard drives and optical modules:**

**1 , the host, hard Disk authentication Methods:**

1.1, the host, the new security labels used in hard disk, from a different perspective, you can see the different points, specifically the following figure:

   

The upper right side of the left lower

Note: The old version of the security label has been disabled, it is no longer describes the physical security features.

1.2, the host, the hard disk used the old version of the new anti-counterfeit labels and security labels, contain codes and secret code (coat coverage), can go to the following link to enter the H3C serial number (barcode), security codes, security code security verification dark:

**Barcode Security Check: http://channel.h3c.com/channel/system/SearchTrueCode.jsp**

**Specific inquiries, please refer to assist the page's instructions.**

. 1.3, the host body of the product with security labels, hard drives, security products once outside of the box will prompt label As shown below:



Note: Some hosts, hard disk products, the H3C security label to assess the scope of management without inclusion, soProduct body no security label, the product once outside of the box without security prompts labels.

**2 , the Optical module authentication Methods:**

2.1, the new anti-counterfeit labels optical modules used, from a different perspective, you can see the different points, specifically the following figure:

   

The upper right side of the left lower

Note: The old version of the security labels already disabled, it is no longer describes the physical security features.

2.2, optical module uses the old version of the new anti-counterfeit labels and security labels, do not contain codes and password, go to the following link to enter the H3C serial number (barcode) conducted security verification:

**Barcode Security Check: http://channel.h3c.com/channel/system/SearchTrueCode.jsp**

**Specific inquiries, please refer to assist the page's instructions.**

2.3, due to the optical module security labels contain codes and password, so the user is encouraged to increase the power light modules check.

12 kinds of commonly available in the market for optical modules (specific models see Annex), after March 31, 2008 the factory equipment will gradually increase to these optical module manufacturers to determine, for non-factory-certified optical modules, will take the initiative to the log host and network management software to send alarm information, users can transceiver interface command to view the optical module manufacturers information Display.

For example:



a, for the above-mentioned 12 kinds of optical modules, if the production date prior to March 31, 2008, the device may occur false alarm information. You have any questions in use, you can contact the customer service hotline H3C confirmation.

b, in order to protect the legitimate rights and interests of consumers, reduce the risk of non-original authentication module, we recommend that you buy the original optical modules. H3C's only original products provide the appropriate maintenance services.

PS: In the future, March 31, 2008 using encryption measures 12 kinds of optical module ID:

| Serial number | Product Description | Product Type |
|---|---|---|
| | Optical module -SFP 100M / 155M- multimode module - (1310nm, 2km, LC) | SFP-FE-SX-MM1310-A |
| | Optical module -SFP 100M / 155M- singlemode module - (1310nm, 15km, LC) | SFP-FE-LX-SM1310-A |
| | Optical module -SFP 100M / 155M- singlemode module - (1310nm, 40km, LC) | SFP-FE-LH40-SM1310 |
| | Optical module -SFP 100M / 155M long distance single-mode module - (1550nm, 80km, LC) | SFP-FE-LH80-SM1550 |
| | Optical module -SFP-GE- multimode module - (850nm, 0.55km, LC) | SFP-GE-SX-MM850-A |
| | Single-mode optical module -SFP-GE- module - (1310nm, 10km, LC) | SFP-GE-LX-SM1310-A |
| | Single-mode optical module -SFP-GE- module - (1310nm, 40km, LC) | SFP-GE-LH40-SM1310 |
| | Single-mode optical module -SFP-GE- module - (1550nm, 40km, LC) | SFP-GE-LH40-SM1550 |
| | BIDI optical module -SFP Gigabit optical modules -TX1310 / RX1490,10km, LC | SFP-GE-LX-SM1310-BIDI |
| | BIDI optical module -SFP Gigabit optical modules -TX1490 / RX1310,10km, LC | SFP-GE-LX-SM1490-BIDI |
| | Fast optical module -SFP BIDI optical module -TX1310 / RX1550,15km, LC | SFP-FE-LX-SM1310-BIDI |
| | Fast optical module -SFP BIDI optical module -TX1550 / RX1310,15km, | SFP-FE-LX- |

If in doubt, consult H3C Hotline: 4008100504 (after dialing press the key on the 6th)

This is the end of this guide book.

# H3C brand host, hard drives and optical modules security bulletin V1.1

**Source URL: http://www.h3c.com.cn/Service/Service_Notice/201005/675683_30005_0.htm**



- Product Technology
  - Solutions
  - **Support**
- Training and Certification
  - Partner
  - About Us
  - Personalized service



- Log in
- |
- Sign up
- |
- New Media
- |
- Subscribe to RSS
- |
- Chinese [ English ]

Home  ›  Service Support ›

Copyright 2003-2014 Hangzhou H3C

Technologies Co., Ltd.. All rights reserved. **Zhejiang ICP No.**

**09064986**

**Support**

Service Bulletins
Channel Service
Software Download
Documentation Center
Tools Resources
Hardware maintenance & replacement
Licensing business
Product Life Cycle
Service Products
H3Care Club

## Service Bulletins

- Recommended
- **Print**
  redit

**Favorites**

**Annex download**

## H3C brand host, hard drives and optical modules security bulletin V1.1

To protect the interests of consumers, maintaining market order and prevent counterfeit pro
mechanism, Hangzhou H3C Technologies Co., Ltd. (H3C) announced that the use of security
optical module products (2010 5 Since switching from the old anti-counterfeit labels for the
The equipment upgrade security labels and technology, will make it easier for consumers to
to better protect the legitimate rights and interests of consumers against infringement.

**Old and the new security labels security labels contrast as follows:**

| | **Old master label** | **New host label** | **T**<br>**moc** |
|---|---|---|---|
| Pattern |  | | |

This paper describes the security authentication H3C brand hosts, hard drives and c

**1 , the host, hard disk authentication methods:**

1.1, the host, the new security labels used in hard disk, from a different perspective, you ca
following figure:

  

The upper right side of the left lower

Note: The old version of the security label has been disabled, it is no longer describes the ph

1.2, the host, the hard disk used the old version of the new anti-counterfeit labels and secu
(coat coverage), can go to the following link to enter the H3C serial number (barcode), secu
dark:

**Barcode Security check: http://channel.h3c.com/channel/system/SearchTrueCode**
**Specific inquiries, please refer to assist the page's instructions.**

1.3, the host body of the product with security labels, hard drives, security products once o
below:



Note: Some hosts, hard disk products, the H3C security label to assess the scope of manag
security label, the product once outside of the box without security prompts labels.

## 2 , the optical module authentication methods:

2.1, the new anti-counterfeit labels optical modules used, from a different perspective, you o
following figure:

  

The upper right side of the left lower

Note: The old version of the security labels already disabled, it is no longer describes the ph

2.2, optical module uses the old version of the new anti-counterfeit labels and security labels
the following link to enter the H3C serial number (barcode) conducted security verification:

**Barcode Security check: http://channel.h3c.com/channel/system/SearchTrueCode**
**Specific inquiries, please refer to assist the page's instructions.**

2.3, due to the optical module security labels contain codes and password, so the user is en
modules check.

12 kinds of commonly available in the market for optical modules (specific models see Annex
equipment will gradually increase to these optical module manufacturers to determine, for no
the initiative to the log host and network management software to send alarm information, \
view the optical module manufacturers information Display.

For example:



a, for the above-mentioned 12 kinds of optical modules, if the production date prior to Marc
information. You have any questions in use, you can contact the customer service hotline H3
b, in order to protect the legitimate rights and interests of consumers, reduce the risk of no
recommend that you buy the original optical modules. H3C's only original products provide t
PS: In the future, March 31, 2008 using encryption measures 12 kinds of optical module ID:

| Serial number | Product Description | Product Type |
|---|---|---|
| 1 | Optical module -SFP 100M / 155M- multimode module - (1310nm, 2km, LC) | SFP-FE-SX-MM1310-A |
| 2 | Optical module -SFP 100M / 155M- singlemode | |

| | module - (1310nm, 15km, LC) | SFP-FE-LX-SM1310-A |
|---|---|---|
| 3 | Optical module -SFP 100M / 155M- singlemode module - (1310nm, 40km, LC) | SFP-FE-LH40-SM1310 |
| 4 | Optical module -SFP 100M / 155M long distance single-mode module - (1550nm, 80km, LC) | SFP-FE-LH80-SM1550 |
| 5 | Optical module -SFP-GE- multimode module - (850nm, 0.55km, LC) | SFP-GE-SX-MM850-A |
| 6 | Single-mode optical module -SFP-GE- module - (1310nm, 10km, LC) | SFP-GE-LX-SM1310-A |
| 7 | Single-mode optical module -SFP-GE- module - (1310nm, 40km, LC) | SFP-GE-LH40-SM1310 |
| 8 | Single-mode optical module -SFP-GE- module - (1550nm, 40km, LC) | SFP-GE-LH40-SM1550 |
| 9 | BIDI optical module -SFP Gigabit optical modules - TX1310 / RX1490,10km, LC | SFP-GE-LX-SM1310-BIDI |
| 10 | BIDI optical module -SFP Gigabit optical modules - TX1490 / RX1310,10km, LC | SFP-GE-LX-SM1490-BIDI |
| 11 | Fast optical module -SFP BIDI optical module - TX1310 / RX1550,15km, LC | SFP-FE-LX-SM1310-BIDI |
| 12 | Fast optical module -SFP BIDI optical module - TX1550 / RX1310,15km, LC | SFP-FE-LX-SM1550-BIDI |

If in doubt, consult H3C Hotline: 4008100504 (after dialing press the key on the 6th)

This is the end of this guide book.

---

## Attachment Download

**H3C brand host, hard drives and optical modules security bulletin V1.1.pdf** (204.13 KB)

By visitors
- Sustainable development

Government and business users
Operators
Radio and TV
Partner
SMEs
Job seeker

Quality H3C
- Green

- Solutions
- Various industry solutions
- H3C VAN Virtual Application Network
- H3Cloud cloud computing

- Product
- Cloud Computing
- Routers
- Switch
- Wireless

- **Security**
- **Management Software**

Site Map | Contact Us | Legal Notice | Mobile version

## Services

**Software Download**
**Documentation Center**
**Repair & replacement**
**Security check**
**Technical Case Library**
**H3C Technology Forum**

EXHIBIT 4

# 对"北京程于团伙售假案件"查扣光模块鉴定材料

## 一、 鉴定结论

对"北京程于团伙售假案件"查扣光模块从产品包装、产品外观两个方面与H3C正品进行了逐一比对。经鉴定，所查扣光模块绝大多数与我司正品存在明显差异。鉴定结果为商标侵权。具体如下：

## 二、 鉴定内容

## （一）产品包装比对

## 1、H3C产品外包装情况：

H3C品牌光模块外包装为红白相间带瓦楞纸盒。包装盒内装有红色防震、防静电泡棉。光模块按照防静电工艺要求放在折叠的银色防静电袋中。包装盒及防静电袋各自有封口胶进行封口。具体见图示：



图（1）　H3C正品光模块包装示意图

Confidential

DEF0002807



图（2）　H3C 正品光模块防静电袋

**2、被鉴定物品外包装情况：**

扣押产品没有华三产品工艺标准的外包装盒、防震防静电泡棉填充材料、防静电胶袋。而是将几十个裸露的光模块放在一个气泡袋中，然后再装入一个麻粉纸盒里面。与正品的外包装及运输环境、产品包装完全不同。具体见图示：



图（3）　扣押产品的外包装



图（4）　扣押产品的包装材料

DEF0002808

（二）产品外观对比

    1、大量查扣产品与我司光模块正品本体外表不一致





图（5）　扣押产品与正品模块外观不同（2008 年前这样的假货较多）

DEF0002809

**2、大量查扣产品本体上粘贴的标签与正品不一致**

**（1）大量查扣产品的标签粘贴位置不一致 五花八门**

  H3C 正品光模块本体上粘贴的条码标签、防伪标签有严格工艺规范要求，由经过培训的工人在流水线上正规化生产，故同型号光模块标签粘贴位置是一致的。同时，H3C 光模块标签是一次性有效的，揭开即破损失效，即黏贴后是不可被完整揭离光模块本体后重新完整黏贴到其他位置。

  而扣押产品的标签粘贴位置不一致，且粘贴不规整，粘贴在各种不同位置的情形均有，详见下图：



图（6）　扣押产品上标签粘贴位置凌乱

  从标签（含防伪标签）粘贴情况可以判断，这些光模块是由不熟悉华三技术工艺、不具备生产技术要求的人员凭想象加工出来的。

**（2）扣押产品防伪标签异常，为假冒标签**

  H3C 正品的防伪标签色彩鲜艳，可以从不同角度看出不同个数的圆点，在防伪标签正中有"H3C"字样，具体见下图：

Confidential



图（7）　正品光模块防伪标签，H3C 居标签正中

而扣押产品的防伪标签存在诸多问题，具体见下：

A）、部分 H3C 的 LOGO 被印成了"H.3C"（该类型假冒标签在 2012 年底北京警方查获的龙谷鸿图案中曾大量出现）。



图（8）　H.3C 的防伪标签

B）、大量查扣产品的防伪标签表层轻易就"飞走"了，即出现极易分层脱落的现象，且色彩黯淡。具体见图示：

Confidential



图（9） 防伪标签表层"飞走"

C）、大量查扣产品防伪标签上的 H3C 字样印偏，不在标签的中心位置。具体见图示：

DEF0002812



图（10）　防伪标签中 H3C 不居中

在扣押的 700 余件光模块产品中，基本上所有的被扣押产品都存在以上一种或多种异常（与正品的不一致）现象。鉴定受时间所限，没有对以上各种异常数量的多少进行精确统计。但是，这并不影响对这批查扣产品的整体鉴定结论，即以上标签（含防伪标签）异常，足以说明被扣押的这些光模块至少大多数都确定是假冒 H3C 产品。

**3、查扣产品没有与正品一致的《安装使用说明书》，查扣产品没有提供产品使用说明书。**

**4、查扣产品存在其它影响产品性能的问题**

1）查扣产品中有部分在模块本体上写有"坏"的字样；

DEF0002813



图（11）　模块上写有"坏"的字样

2）查扣产品中有部分光模块外壳脱落，并有不明厂家标贴标识，具体见图示：



图（12）　光模块外壳脱落，有不明厂家标贴标识

3）查扣产品中有很多光模块外壳氧化生锈情况

Confidential



图（13）　光模块外壳氧化、生锈

4）、查扣产品中有很多外壳上有不明污渍。该污渍可能是在设备更改时留下的印迹。



图（14）　光模块上有污渍

**三、特别说明：**

鉴定时受现场临时搭建交换机网络测试环境等硬件条件限制，因此未对其电性能进行进一步的测试。从大量被鉴定物的物理特征来判定，可以认定该批扣押产品外观各异，存在很多作假痕迹，这种明显假冒的物品上电检测没有实

Confidential

DEF0002815

际意义。因此，我们未对该批扣押产品的电性能作进一步鉴定。

光模块上电检测的目的有两条：第一，检验电性能是否合格；第二，查看内存中写入的产品特征字段。

1、市面上同类光模块还有不少，其中大多数光模块（甚至包括部分假冒H3C品牌的光模块）都可以通过电性能检测。电性能是否能通过检测，与产品是否假冒商标之间没有必然联系。就如同假冒品牌的电视机可能照样可以收看电视节目一样。

2、在理论上、在打假实践中都证明：光模块内存中的产品特征字段是可能被造假者通过类似黑客的手法改写的。并且软件特点决定了这种改写是不会留下痕迹的，不像标签造假那样总能有细微的差别被看出来。

鉴于以上两点，上电检测不能作为判断产品是真品的条件。故上电检测实际上是没有意义的。


**四、该批扣押产品存在严重商标侵权并可能导致恶劣社会影响**

这批扣押产品存在明显的商标侵权，并且从根本上无法保障其品质功能，流落到社会上必将严重侵害消费者利益、侵犯华三知识产权，更有甚者，可能给国家、社会、经济建设造成不可估量的后果、损失。

1、从社会层面上看：

光模块产品作为网络通信设备之间的"关口"，起着光电信号转换的重要作用，被称为信息高速公路的枢纽。光模块如果性能不合格、或者性能不稳定一旦损坏，对网络设备的直接影响是造成大面积设备通信故障（亦称：关口不通）。被扣押产品中包含有大量万兆级别的光模块，这类光模块一般用于大型网络骨干线路建设，如国家三金工程、城市高铁项目、航空项目、金融系统、高等教育系统等。如果使用了没有品质保障的假冒光模块受损，将引起骨干网络的通信中断。如遇特殊时期（如自然灾害、突发性事件处理等），这种损坏将造成重大损失，带来恶劣的社会影响，破坏社会稳定，其后果将无法估量。

2、从企业经营层面上看：

在网络时代，这种因为使用了假冒光模块而引发的网络瘫痪，造成

Confidential

客户财务信息丢失、重要科研成果和客户信息丢失，对客户经营造成重大损失，同时也将给 H3C 带来重大经济损失，对 H3C 品牌信誉造成重大损害，这种损害远远高出假冒模块的市场价格。

Confidential
DEF0002817

**PLAINTIFFS' OFFICE TRANSLATION OF DEF0002807-DEF0002817**

Identification of seized transceivers in the "Beijing Cheng/Yu counterfeit sales case"

The product packaging and product appearance of the seized transceivers in the "Beijing Cheng/Yu counterfeit sales case" were compared with H3C genuine product. After identification, the vast majority of the seized transceivers examined are found to be significantly different from our genuine products. The result of the identification is trademark infringement, details as follows:

Identification content

Product packaging comparison

1. H3C product packaging:

The H3C transceiver is packaged in red and white with corrugated boxes. The box is equipped with red shockproof and antistatic foam. The transceiver is placed in a folded silver anti-static bag in accordance with the anti-static process requirements. The packaging box and the anti-static bag are each sealed with a sealing glue. See the illustration for details:

 Figure (1) H3C genuine transceiver packaging schematic

 Figure (2) H3C genuine transceiver anti-static bag

 2. The outer packaging of the identified items:

The seized products do not have the outer packaging box of the H3C product technology standard, the anti-shock anti-static foam filling material, and the anti-static plastic bag. Instead, dozens of bare transceivers are put in a bubble bag and then loaded into a hemp toned box. It is completely different from the genuine outer packaging and transportation environment and product packaging. See the illustration for details:

Figure (3) The outer packaging of the seized product

Figure (4) Packaging materials for seized products

(2) Comparison of product appearance

1. A large number of seized products are inconsistent with our transceivers.

Figure (5) The seized product is different from the original module (more fakes like this before 2008)

2. A large number of tags attached to the product body are inconsistent with the genuine product.

(1) The label attachment position of a large number of seized products is inconsistent.

The bar code label and anti-counterfeit label attached to the H3C genuine transceiver body have strict technical specifications, and are regularly produced by trained workers on the assembly line. Therefore, the labeling position of the same type transceiver label is consistent. Meanwhile,

the H3C transceiver label is valid at one time and is damaged if removed. That is, after the adhesive is attached, the label cannot be completely removed from the transceiver body and then completely reattached to other locations.

The labeling position of the seized product is inconsistent, and the paste is not regular, and it is pasted in various positions. See the following figure:

Figure (6) The label placement position on the seized product is messy

It can be judged from the labeling of the label (including the anti-counterfeit label) that these transceivers are processed by the imagination of those who are not familiar with the technology of H3C and do not have the technical requirements for production.

(2) The anti-counterfeit label of the seized product is abnormal and is a counterfeit label.

H3C's authentic anti-counterfeit labels are colorful, and you can see different numbers of dots from different angles. There is "H3C" in the center of the anti-counterfeit label. See the following figure for details:

Figure (7) Genuine transceiver security label, H3C home label center

There are many problems with the anti-counterfeiting label of the seized products, as follows:

A) part of the H3C LOGO was printed as "H.3C" (this type of counterfeit label appeared in the Longguhongtu pattern seized by the Beijing police at the end of 2012).

Figure (8) H.3C security label

B) the surface of the anti-counterfeit label of a large number of seized products is easily "flying away," that is, the phenomenon of delamination and detachment is extremely easy, and the color is bleak. See the illustration for details:

Figure (9) Anti-counterfeit label surface "fly away"

C) a large number of H3C type offset on the anti-counterfeit label of the product is not in the center of the label. See the illustration for details:

Figure (10) H3C is not centered in the anti-counterfeit label

Among the more than 700 pieces of transceivers seized, basically all of the seized products have one or more of the above abnormalities (inconsistent with the genuine ones). The identification is limited by time, and there is no accurate statistics on the number of abnormalities above. However, this does not affect the overall appraisal conclusion of the batch of seized products, that is, the above labels (including anti-counterfeiting labels) are abnormal, which is sufficient to indicate that at least most of the seized transceivers are determined to be counterfeit H3C products.

3. The product is not in accordance with the "Installation and Operation Manual," and the product is not provided with the product manual.

4. The checked product has other problems affecting product performance

1) Some of the products in the check-out product have the word "defective" written on the module body;

 Figure (11) The word "defective" is written on the module.

2) Some of the transceivers covers are removed from the product, and there are unidentified manufacturers' logos. See the illustration:

Figure (12) The transceivers cover is detached, and there is an unknown manufacturer's label.

3) There are many transceivers casings in the product that are oxidized and rusted.

Figure (13) The transceiver casing is oxidized and rusted

4) There are many unidentified stains on the outer casing of the product. This stain may be the footprint left when the device changes.

Figure (14) There are stains on the transceiver

Third, special instructions:

During the identification, the hardware conditions such as the temporary establishment of the switch network test environment were limited, so the electrical performance was not further tested. Judging from the physical characteristics of a large number of identified objects, it can be concluded that the batch of seized products have different appearances and there are many false marks. This kind of obvious counterfeit goods has no practical significance for power-on detection. Therefore, we have not further identified the electrical properties of the seized products.

There are two purposes for power-on detection of a transceiver: first, check whether the electrical performance is qualified. Second, check the product feature field written in the memory.

1. There are still many similar transceivers on the market. Most of the transceivers (including some transceivers with counterfeit H3C brand) can pass the electrical performance test. Whether the electrical performance can pass the test is not necessarily related to whether the product is a counterfeit trademark. Just like a fake brand TV can still play TV shows.

2. In theory, in the practice of counterfeiting, it is proved that the product feature field in the memory of the transceiver may be rewritten by the counterfeiter or a similar hacker. And the characteristics of the software determine that this rewriting will not leave traces, unlike the label fraud, there are always subtle differences.

In view of the above two points, the power-on detection cannot be used as a condition for judging that the product is genuine. Therefore, power-on detection is actually meaningless.

4. The seized products have serious trademark infringement and may cause adverse social impacts.

These seized products have obvious trademark infringement, and fundamentally cannot guarantee their quality functions. Flowing into the society will seriously infringe on the interests of consumers and infringe on the intellectual property rights of H3C. What is more, it may give the country, society and economy immeasurable consequences and losses.

From a social perspective:

As a "gateway" between network communication devices, transceivers play an important role in photoelectric signal conversion and are called the hub of the information highway. If the transceiver fails the performance or the performance is unstable, the direct impact on the network device is caused by a large-area device communication failure (also known as the gateway shutdown). The seized products contain a large number of 10 Gigabit transceivers. These transceivers are generally used for the construction of large-scale network backbone lines, such as the National Sanjin Project, the Urban High-speed Rail Project, the Aviation Project, the Financial System, and the Higher Education System. If the use of a fake transceiver without quality assurance is damaged, communication in the backbone network will be interrupted. In the case of special periods (such as natural disasters, sudden incidents, etc.), such damage will cause significant losses, bring about bad social impacts, and undermine social stability, and the consequences will be incalculable.

From the perspective of business management:

In the network era, this kind of network shackle caused by the use of counterfeit transceivers causes loss of financial information, important scientific research results and loss of customer information, causing significant losses to customers' operations and also causing significant economic losses to H3C. This has caused significant damage to the H3C brand reputation, which is far higher than the market price of counterfeit transceivers.

| # | Unit Serial Number | Form Factor | Partial Physically damaged labels: Inconclusive | Delamination | Off centered Hologram | Chinese hologram, no criteria | Wrong positioning of hologram | No hologram label | Unclear dots from left angle | No defect observed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 100040072320 | SFP | | | | chinese hologram, no criteria | | | | |
| 2 | 100040361088 | SFP | | | | chinese hologram, no criteria | | | | |
| 3 | 100042251666 | SFP | | | | chinese hologram, no criteria | | | | |
| 4 | 100042251668 | SFP | | | | chinese hologram, no criteria | | | | |
| 5 | 100044061421 | SFP | | | | chinese hologram, no criteria | | | | |
| 6 | 100044061426 | SFP | | | | chinese hologram, no criteria | | | | |
| 7 | 100044061429 | SFP | | | | chinese hologram, no criteria | | | | |
| 8 | 100044061782 | SFP | | | | chinese hologram, no criteria | | | | |
| 9 | 100044062810 | SFP | | | | chinese hologram, no criteria | | | | |
| 10 | 100044062830 | SFP | | | | chinese hologram, no criteria | | | | |
| 11 | 100044380538 | SFP | | | | chinese hologram, no criteria | | | | |
| 12 | 100044381410 | SFP | | | | chinese hologram, no criteria | | | | |
| 13 | 100044381545 | SFP | | | | | | No hologram label | | |
| 14 | 610000271948 | SFP | | | | chinese hologram, no criteria | | | | |

Page 1 of 28

| # | Serial | Type | Defect | Note |
|---|--------|------|--------|------|
| 15 | 013220A00029 | XFP | down shift | |
| 16 | 01T617100059 | XFP | chinese hologram, no criteria | |
| 17 | 01T617100095 | XFP | down shift | |
| 18 | 01T617100102 | XFP | down shift | |
| 19 | 01T617100103 | XFP | down shift | |
| 20 | 01T617100108 | XFP | left shift | |
| 21 | 03T617100004 | XFP | down shift | |
| 22 | 03T617100007 | XFP | right shift | |
| 23 | 03T617100008 | XFP | right shift | |
| 24 | 03T617100009 | XFP | | No defect |
| 25 | 03T617100010 | XFP | right shift | |
| 26 | 03T617100011 | XFP | down shift | |
| 27 | 03T617100012 | XFP | down shift | |
| 28 | 03T617100016 | XFP | down shift | |
| 29 | 03T617100028 | XFP | left shift | |
| 30 | 03T617100036 | XFP | left shift | |
| 31 | 03T617100037 | XFP | down shift | |
| 32 | 03T617100042 | XFP | left shift, down shift | |
| 33 | 03T617100043 | XFP | down shift | |
| 34 | 04T617100024 | XFP | | No defect |
| 35 | 3578394R1A | SFP | chinese hologram, no criteria | |
| 36 | 98E789N00042 | XFP | down shift | |
| 37 | 9X3220A00122 | XFP | chinese hologram, no criteria | |
| 38 | 9X3220A00229 | XFP | chinese hologram, no criteria | |
| 39 | 923220A00028 | XFP | chinese hologram, no criteria | |
| 40 | 923220A00069 | XFP | chinese hologram, no criteria | |
| 41 | A0509C00339 | SFP | chinese hologram, no criteria | |
| 42 | A0510400051 | SFP | | no hologram label |

| # | Code | Type | Note | |
|---|------|------|------|---|
| 43 | A0510601360 | SFP | no hologram label | |
| 44 | A0510601425 | SFP | no hologram label | |
| 45 | A0510601978 | SFP | no hologram label | |
| 46 | A0510602093 | SFP | no hologram label | |
| 47 | A0510701172 | SFP | no hologram label | |
| 48 | A0510702108 | SFP | no hologram label | |
| 49 | BP0939440216 | SFP | chinese hologram, no criteria | |
| 50 | BP0940070079 | SFP | chinese hologram, no criteria | |
| 51 | BP0942A00317 | SFP | chinese hologram, no criteria | |
| 52 | BP0942A00318 | SFP | chinese hologram, no criteria | |
| 53 | BP0944260129 | SFP | chinese hologram, no criteria | |
| 54 | BP0944260286 | SFP | chinese hologram, no criteria | |
| 55 | BP0944260330 | SFP | | |
| 56 | BP0944260340 | SFP | chinese hologram, no criteria | |
| 57 | BP0944260410 | SFP | chinese hologram, no criteria | |
| 58 | BP0944260593 | SFP | no hologram label | |
| 59 | BP0944260680 | SFP | no hologram label | |
| 60 | BP0944261273 | SFP | no hologram label | |
| 61 | BP0944261291 | SFP | no hologram label | |
| 62 | BP0944370281 | SFP | chinese hologram, no criteria | |
| 63 | BP0944370285 | SFP | | |
| 64 | BP0944370289 | SFP | chinese hologram, no criteria | No defect |

| # | Part Number | Type | Note |
|---|---|---|---|
| 65 | BP0944370290 | SFP | chinese hologram, no criteria |
| 66 | BP0944370508 | SFP | chinese hologram, no criteria |
| 67 | BP0950100211 | SFP | no hologram label |
| 68 | BP1002040275 | SFP | chinese hologram, no criteria |
| 69 | BP1009240745 | SFP | chinese hologram, no criteria |
| 70 | BP1009250002 | SFP | no hologram label / chinese hologram, no criteria |
| 71 | BP1009250003 | SFP | no hologram label |
| 72 | BP1009250004 | SFP | no hologram label |
| 73 | BP1009250009 | SFP | no hologram label |
| 74 | BP1009250012 | SFP | no hologram label |
| 75 | BP1009250013 | SFP | no hologram label |
| 76 | BP1009250015 | SFP | no hologram label |
| 77 | BP1009250019 | SFP | no hologram label |
| 78 | BP1009250020 | SFP | no hologram label |
| 79 | BP1009250025 | SFP | no hologram label |
| 80 | BP1009250043 | SFP | no hologram label |
| 81 | BP1009250046 | SFP | no hologram label |
| 82 | BP1009250047 | SFP | no hologram label |
| 83 | BP1009250048 | SFP | no hologram label |
| 84 | BP1009250049 | SFP | no hologram label |
| 85 | BP1009250050 | SFP | Wrong positioning of hologram / no hologram label |
| 86 | BP1009250062 | SFP | no hologram label |
| 87 | BP1009250064 | SFP | no hologram label |
| 88 | BP1009250066 | SFP | no hologram label |
| 89 | BP1009250068 | SFP | no hologram label |
| 90 | BP1009250082 | SFP | no hologram label |
| 91 | BP1009250088 | SFP | no hologram label |
| 92 | BP1009250090 | SFP | no hologram label |
| 93 | BP1009250091 | SFP | no hologram label |
| 94 | BP1009250095 | SFP | no hologram label |
| 95 | BP1009250096 | SFP | no hologram label |

| # | BP number | | Defect 1 | Defect 2 | Defect 3 | No defect |
|---|---|---|---|---|---|---|
| 96 | BP1009250151 | SFP | | no hologram label | | |
| 97 | BP1009250157 | SFP | | no hologram label | | |
| 98 | BP1009250159 | SFP | | no hologram label | | |
| 99 | BP1009250160 | SFP | | no hologram label | | |
| 100 | BP1009250161 | SFP | | no hologram label | | |
| 101 | BP1009250162 | SFP | chinese hologram, no criteria | | | |
| 102 | BP1009250173 | SFP | | no hologram label | | |
| 103 | BP1009250178 | SFP | | no hologram label | | |
| 104 | BP1009250180 | SFP | | no hologram label | | |
| 105 | BP1009250181 | SFP | chinese hologram, no criteria | | | |
| 106 | BP1009250182 | SFP | chinese hologram, no criteria | | | |
| 107 | BP1009250184 | SFP | | no hologram label | | |
| 108 | BP1009250185 | SFP | chinese hologram, no criteria | | | |
| 109 | BP1009250187 | SFP | chinese hologram, no criteria | | Wrong positioning of hologram | |
| 110 | BP1009250188 | SFP | chinese hologram, no criteria | | | |
| 111 | BP1009250189 | SFP | chinese hologram, no criteria | | | |
| 112 | BP1009250190 | SFP | | no hologram label | | |
| 113 | BP1009250191 | SFP | chinese hologram, no criteria | | | |
| 114 | BP1009250253 | SFP | | | | No defect |
| 115 | BP1009250255 | SFP | chinese hologram, no criteria | | | |
| 116 | BP1009250258 | SFP | chinese hologram, no criteria | | | |
| 117 | BP1009250262 | SFP | | no hologram label | | |
| 118 | BP1009250267 | SFP | | no hologram label | | |

| # | Code | Type | Notes |
|---|------|------|-------|
| 119 | BP1009250268 | SFP | Wrong positioning of hologram — no hologram label |
| 120 | BP1009250269 | SFP | |
| 121 | BP1009250270 | SFP | chinese hologram, no criteria — no hologram label |
| 122 | BP1009250273 | SFP | chinese hologram, no criteria |
| 123 | BP1009250275 | SFP | no hologram label |
| 124 | BP1009250278 | SFP | chinese hologram, no criteria |
| 125 | BP1009250280 | SFP | no hologram label |
| 126 | BP1009250281 | SFP | chinese hologram, no criteria |
| 127 | BP1009250285 | SFP | no hologram label |
| 128 | BP1009250298 | SFP | chinese hologram, no criteria |
| 129 | BP1009250299 | SFP | no hologram label |
| 130 | BP1009250300 | SFP | chinese hologram, no criteria |
| 131 | BP1009250304 | SFP | chinese hologram, no criteria |
| 132 | BP1009250305 | SFP | chinese hologram, no criteria |
| 133 | BP1009250306 | SFP | no hologram label |
| 134 | BP1009250307 | SFP | no hologram label |
| 135 | BP1009250308 | SFP | chinese hologram, no criteria — Wrong positioning of hologram |
| 136 | BP1009250309 | SFP | chinese hologram, no criteria — no hologram label |
| 137 | BP1009250310 | SFP | no hologram label |
| 138 | BP1009250312 | SFP | no hologram label |
| 139 | BP1009250322 | SFP | no hologram label |
| 140 | BP1009250363 | SFP | no hologram label |
| 141 | BP1009250367 | SFP | no hologram label |

| # | Code | | Notes |
|---|---|---|---|
| 142 | BP1009250368 | SFP | no hologram label |
| 143 | BP1009250369 | SFP | chinese hologram, no criteria |
| 144 | BP1009250370 | SFP | no hologram label |
| 145 | BP1009250376 | SFP | no hologram label |
| 146 | BP1009250382 | SFP | no hologram label |
| 147 | BP1009250396 | SFP | no hologram label |
| 148 | BP1009250452 | SFP | no hologram label |
| 149 | BP1009250470 | SFP | chinese hologram, no criteria |
| 150 | BP1009250472 | SFP | no hologram label |
| 151 | BP1009250473 | SFP | chinese hologram, no criteria |
| 152 | BP1009800156 | SFP | chinese hologram, no criteria |
| 153 | BP1009800157 | SFP | chinese hologram, no criteria |
| 154 | BP1010840002 | SFP | no hologram label |
| 155 | BP1010840003 | SFP | no hologram label |
| 156 | BP1010840004 | SFP | chinese hologram, no criteria |
| 157 | BP1010840010 | SFP | chinese hologram, no criteria / Wrong positioning of hologram |
| 158 | BP1010840022 | SFP | no hologram label |
| 159 | BP1010840023 | SFP | no hologram label |
| 160 | BP1010840025 | SFP | Unclear dots |
| 161 | BP1010840027 | SFP | chinese hologram, no criteria |
| 162 | BP1010840028 | SFP | no hologram label |
| 163 | BP1010840118 | SFP | chinese hologram, no criteria |
| 164 | BP1010840121 | SFP | no hologram label |
| 165 | BP1010840129 | SFP | no hologram label |

| # | Code | SFP | Comment 1 | Comment 2 | Comment 3 |
|---|------|-----|-----------|-----------|-----------|
| 166 | BP1010840142 | SFP | chinese hologram, no criteria | Wrong positioning of hologram | no hologram label |
| 167 | BP1010840150 | SFP | | | no hologram label |
| 168 | BP1010840164 | SFP | | | |
| 169 | BP1010840165 | SFP | chinese hologram, no criteria | | |
| 170 | BP1010840167 | SFP | chinese hologram, no criteria | | |
| 171 | BP1010840169 | SFP | chinese hologram, no criteria | | |
| 172 | BP1010840173 | SFP | chinese hologram, no criteria | | no hologram label |
| 173 | BP1010840177 | SFP | | | no hologram label |
| 174 | BP1010840179 | SFP | | | |
| 175 | BP1010840182 | SFP | chinese hologram, no criteria | | no hologram label |
| 176 | BP1010840183 | SFP | | | no hologram label |
| 177 | BP1010840188 | SFP | | | no hologram label |
| 178 | BP1010840193 | SFP | | | no hologram label |
| 179 | BP1010840205 | SFP | | | |
| 180 | BP1010840210 | SFP | | Wrong positioning of hologram | no hologram label |
| 181 | BP1010840213 | SFP | | | no hologram label |
| 182 | BP1010840214 | SFP | | | no hologram label |
| 183 | BP1010840217 | SFP | | | no hologram label |
| 184 | BP1010840218 | SFP | chinese hologram, no criteria | | |
| 185 | BP1010840233 | SFP | chinese hologram, no criteria | | no hologram label |
| 186 | BP1010840247 | SFP | | | no hologram label |
| 187 | BP1010840251 | SFP | | | |
| 188 | BP1010840253 | SFP | chinese hologram, no criteria | Wrong positioning of hologram | |

| # | Code | | chinese hologram, no criteria | Wrong positioning of hologram | no hologram label |
|---|---|---|---|---|---|
| 189 | BP1010840257 | SFP | chinese hologram, no criteria | | |
| 190 | BP1010840261 | SFP | | | no hologram label |
| 191 | BP1010840267 | SFP | | | no hologram label |
| 192 | BP1010840289 | SFP | chinese hologram, no criteria | | no hologram label |
| 193 | BP1010840293 | SFP | | | no hologram label |
| 194 | BP1010840294 | SFP | | | no hologram label |
| 195 | BP1010840379 | SFP | chinese hologram, no criteria | | |
| 196 | BP1010840380 | SFP | | | no hologram label |
| 197 | BP1010840382 | SFP | | Wrong positioning of hologram | no hologram label |
| 198 | BP1010840385 | SFP | | Wrong positioning of hologram | no hologram label |
| 199 | BP1014550101 | SFP | | | no hologram label |
| 200 | BP1014550103 | SFP | chinese hologram, no criteria | | |
| 201 | BP1014550106 | SFP | | | no hologram label |
| 202 | BP1014550107 | SFP | | Wrong positioning of hologram | no hologram label |
| 203 | BP1014550111 | SFP | | | no hologram label |
| 204 | BP1014550112 | SFP | | | no hologram label |
| 205 | BP1014550114 | SFP | | | no hologram label |
| 206 | BP1014550115 | SFP | | | no hologram label |
| 207 | BP1014550118 | SFP | | | no hologram label |
| 208 | BP1014550171 | SFP | chinese hologram, no criteria | | |
| 209 | BP1014550174 | SFP | | | no hologram label |
| 210 | BP1014550177 | SFP | chinese hologram, no criteria | Wrong positioning of hologram | |
| 211 | BP1014550178 | SFP | | | no hologram label |

| # | Code | Type | chinese hologram, no criteria | no hologram label | Other |
|---|------|------|-------------------------------|-------------------|-------|
| 212 | BP1014550180 | SFP | | no hologram label | No defect |
| 213 | BP1014550183 | SFP | | | |
| 214 | BP1014550186 | SFP | | no hologram label | |
| 215 | BP1014550187 | SFP | | no hologram label | |
| 216 | BP1014550191 | SFP | chinese hologram, no criteria | no hologram label | |
| 217 | BP1014550225 | SFP | | no hologram label | |
| 218 | BP1014550228 | SFP | | | |
| 219 | BP1014550245 | SFP | | no hologram label | |
| 220 | BP1014550247 | SFP | chinese hologram, no criteria | no hologram label | |
| 221 | BP1014550250 | SFP | | no hologram label | |
| 222 | BP1014550251 | SFP | chinese hologram, no criteria | no hologram label | |
| 223 | BP1014550252 | SFP | | no hologram label | |
| 224 | BP1014550259 | SFP | | no hologram label | |
| 225 | BP1014550271 | SFP | | no hologram label | |
| 226 | BP1014550273 | SFP | chinese hologram, no criteria | no hologram label | |
| 227 | BP1014550274 | SFP | | no hologram label | |
| 228 | BP1014550277 | SFP | | no hologram label | |
| 229 | BP1014550278 | SFP | chinese hologram, no criteria | no hologram label | |
| 230 | BP1014550279 | SFP | | no hologram label | Unclear dots |
| 231 | BP1014550280 | SFP | | no hologram label | |
| 232 | BP1014550305 | SFP | | no hologram label | |
| 233 | BP1014550306 | SFP | | | |
| 234 | BP1014550309 | SFP | chinese hologram, no criteria | no hologram label | Wrong positioning of hologram |
| 235 | BP1014550315 | SFP | | no hologram label | |
| 236 | BP1014550319 | SFP | | no hologram label | |
| 237 | BP1014550320 | SFP | | | |
| 238 | BP1014550324 | SFP | | no hologram label | Unclear dots |
| 239 | BP1014550326 | SFP | | no hologram label | |

| # | Barcode | Type | Note 1 | Note 2 | Note 3 | Note 4 |
|---|---------|------|--------|--------|--------|--------|
| 240 | BP1014550329 | SFP | chinese hologram, no criteria | Wrong positioning of hologram | | |
| 241 | BP1014550330 | SFP | chinese hologram, no criteria | Wrong positioning of hologram | | |
| 242 | BP1014550334 | SFP | chinese hologram, no criteria | | | |
| 243 | BP1014550365 | SFP | | | no hologram label | |
| 244 | BP1014550367 | SFP | | | no hologram label | |
| 245 | BP1014550369 | SFP | chinese hologram, no criteria | | | |
| 246 | BP1014550372 | SFP | | | | right shift, down shift |
| 247 | BP1014550375 | SFP | chinese hologram, no criteria | | | right shift |
| 248 | BP1014550377 | SFP | | | no hologram label | Physically damaged label |
| 249 | BP1014550381 | SFP | | | no hologram label | |
| 250 | BP1014550384 | SFP | | | no hologram label | |
| 251 | BP1014550386 | SFP | | | no hologram label | |
| 252 | BP1014550387 | SFP | | | no hologram label | |
| 253 | BP1014550593 | SFP | | | no hologram label | |
| 254 | BP1014550594 | SFP | | | no hologram label | |
| 255 | BP1014550595 | SFP | | | no hologram label | |
| 256 | BP1014550599 | SFP | | | no hologram label | |
| 257 | BP1014550600 | SFP | | | no hologram label | |
| 258 | BP1014550602 | SFP | | | no hologram label | |
| 259 | BP1014550617 | SFP | chinese hologram, no criteria | | | |
| 260 | BP1014550621 | SFP | | | no hologram label | |
| 261 | BP1014550622 | SFP | chinese hologram, no criteria | | | |
| 262 | BP1014550623 | SFP | | | no hologram label | |
| 263 | BP1014550624 | SFP | chinese hologram, no criteria | | | |

| # | BP Code | | Criteria | Note |
|---|---------|-----|----------|------|
| 264 | BP1014550638 | SFP | chinese hologram, no criteria | no hologram label |
| 265 | BP1014550639 | SFP | | no hologram label |
| 266 | BP1014550640 | SFP | | no hologram label |
| 267 | BP1014550644 | SFP | | no hologram label |
| 268 | BP1014550651 | SFP | | no hologram label |
| 269 | BP1014550652 | SFP | | no hologram label |
| 270 | BP1014550654 | SFP | | no hologram label |
| 271 | BP1014550655 | SFP | chinese hologram, no criteria | no hologram label |
| 272 | BP1014550660 | SFP | | no hologram label |
| 273 | BP1014550662 | SFP | | no hologram label |
| 274 | BP1014550710 | SFP | | no hologram label |
| 275 | BP1014550743 | SFP | | no hologram label |
| 276 | BP1014550744 | SFP | | no hologram label |
| 277 | BP1014550745 | SFP | chinese hologram, no criteria | no hologram label |
| 278 | BP1014550749 | SFP | | |
| 279 | BP1014550757 | SFP | chinese hologram, no criteria | Wrong positioning of hologram |
| 280 | BP1014550759 | SFP | | no hologram label |
| 281 | BP1014550761 | SFP | chinese hologram, no criteria | |
| 282 | BP1014550765 | SFP | chinese hologram, no criteria | |
| 283 | BP1014550766 | SFP | | no hologram label |
| 284 | BP1014550767 | SFP | chinese hologram, no criteria | |
| 285 | BP1014550769 | SFP | chinese hologram, no criteria | |
| 286 | BP1014550793 | SFP | | no hologram label |
| 287 | BP1014550794 | SFP | | no hologram label |
| 288 | BP1014550797 | SFP | chinese hologram, no criteria | |

| # | Code | | | |
|---|------|---|---|---|
| 289 | BP1014550798 | SFP | | no hologram label |
| 290 | BP1014550800 | SFP | | no hologram label |
| 291 | BP1014550807 | SFP | | no hologram label |
| 292 | BP1014550809 | SFP | | no hologram label |
| 293 | BP1014550830 | SFP | chinese hologram, no criteria | |
| 294 | BP1014550834 | SFP | | no hologram label |
| 295 | BP1014550851 | SFP | chinese hologram, no criteria | |
| 296 | BP1014550877 | SFP | | no hologram label |
| 297 | BP1014550878 | SFP | | no hologram label |
| 298 | BP1014550879 | SFP | | no hologram label |
| 299 | BP1014550882 | SFP | chinese hologram, no criteria | |
| 300 | BP1014550884 | SFP | chinese hologram, no criteria | no hologram label |
| 301 | BP1014550887 | SFP | | no hologram label |
| 302 | BP1014550891 | SFP | | no hologram label |
| 303 | BP1014550894 | SFP | | no hologram label |
| 304 | BP1014550897 | SFP | | no hologram label |
| 305 | BP1014550898 | SFP | | no hologram label |
| 306 | BP1014550899 | SFP | chinese hologram, no criteria | no hologram label |
| 307 | BP1014550903 | SFP | | no hologram label |
| 308 | BP1014550904 | SFP | | no hologram label |
| 309 | BP1014550905 | SFP | | no hologram label |
| 310 | BP1014550907 | SFP | | no hologram label |
| 311 | BP1014550908 | SFP | | no hologram label |
| 312 | BP1014550910 | SFP | | no hologram label |
| 313 | BP1014550913 | SFP | | no hologram label |
| 314 | BP1014550914 | SFP | | no hologram label |
| 315 | BP1014550916 | SFP | | no hologram label |
| 316 | BP1014550921 | SFP | | no hologram label |
| 317 | BP1014550928 | SFP | | no hologram label |
| 318 | BP1014550964 | SFP | | no hologram label |
| 319 | BP1014550969 | SFP | chinese hologram, no criteria | |

| No. | BP Number | | Criteria | | |
|---|---|---|---|---|---|
| 320 | BP1014550971 | SFP | | | no hologram label |
| 321 | BP1014551012 | SFP | chinese hologram, no criteria | Wrong positioning of hologram | |
| 322 | BP1014551013 | SFP | | | |
| 323 | BP1014551026 | SFP | chinese hologram, no criteria | | |
| 324 | BP1014551038 | SFP | chinese hologram, no criteria | | no hologram label |
| 325 | BP1014551039 | SFP | | | no hologram label |
| 326 | BP1014551042 | SFP | chinese hologram, no criteria | Wrong positioning of hologram | |
| 327 | BP1014551043 | SFP | chinese hologram, no criteria | Wrong positioning of hologram | |
| 328 | BP1014551044 | SFP | chinese hologram, no criteria | | |
| 329 | BP1014551046 | SFP | | | no hologram label |
| 330 | BP1014551102 | SFP | | | no hologram label |
| 331 | BP1014551123 | SFP | chinese hologram, no criteria | | |
| 332 | BP1014551130 | SFP | chinese hologram, no criteria | Wrong positioning of hologram | |
| 333 | BP1014551132 | SFP | chinese hologram, no criteria | | no hologram label |
| 334 | BP1014551136 | SFP | | | no hologram label |
| 335 | BP1014551139 | SFP | | | |
| 336 | BP1014551142 | SFP | chinese hologram, no criteria | | |
| 337 | BP1014551146 | SFP | chinese hologram, no criteria | | no hologram label |
| 338 | BP1014551148 | SFP | | | no hologram label |
| 339 | BP1014551149 | SFP | | | no hologram label |
| 340 | BP1014551150 | SFP | | | no hologram label |
| 341 | BP1014551151 | SFP | | | |
| 342 | BP1014551186 | SFP | | | |

right shift

left shift

| # | Part Number | | Notes |
|---|---|---|---|
| 343 | BP1014551216 | SFP | chinese hologram, no criteria |
| 344 | BP1014551220 | SFP | chinese hologram, no criteria |
| 345 | BP1014551221 | SFP | chinese hologram, no criteria |
| 346 | BP1014551222 | SFP | no hologram label |
| 347 | BP1014551224 | SFP | chinese hologram, no criteria |
| 348 | BP1014551225 | SFP | chinese hologram, no criteria |
| 349 | BP1014551226 | SFP | chinese hologram, no criteria |
| 350 | BP1014551227 | SFP | no hologram label |
| 351 | BP1014551232 | SFP | chinese hologram, no criteria |
| 352 | BP1014551234 | SFP | Wrong positioning of hologram / no hologram label |
| 353 | BP1014551235 | SFP | no hologram label |
| 354 | BP1014551236 | SFP | no hologram label |
| 355 | BP1014551238 | SFP | chinese hologram, no criteria |
| 356 | BP1014551239 | SFP | no hologram label |
| 357 | BP1014551240 | SFP | no hologram label |
| 358 | BP1014551241 | SFP | no hologram label |
| 359 | BP1014551242 | SFP | chinese hologram, no criteria / Wrong positioning of hologram |
| 360 | BP1014551244 | SFP | no hologram label |
| 361 | BP1014551245 | SFP | no hologram label |
| 362 | BP1014551246 | SFP | chinese hologram, no criteria |
| 363 | BP1014551264 | SFP | no hologram label |

| # | BP number | Type | Wrong positioning of hologram | chinese hologram, no criteria | no hologram label |
|---|-----------|------|-------------------------------|-------------------------------|-------------------|
| 364 | BP1014551265 | SFP | | | no hologram label |
| 365 | BP1014551266 | SFP | | | no hologram label |
| 366 | BP1014551271 | SFP | | | no hologram label |
| 367 | BP1014551272 | SFP | | chinese hologram, no criteria | |
| 368 | BP1014551273 | SFP | | | no hologram label |
| 369 | BP1014551275 | SFP | | chinese hologram, no criteria | |
| 370 | BP1014551278 | SFP | | | no hologram label |
| 371 | BP1014551279 | SFP | | | no hologram label |
| 372 | BP1014551281 | SFP | | | no hologram label |
| 373 | BP1014551284 | SFP | | | no hologram label |
| 374 | BP1014551285 | SFP | | | no hologram label |
| 375 | BP1014551286 | SFP | | chinese hologram, no criteria | |
| 376 | BP1014551287 | SFP | | | no hologram label |
| 377 | BP1014551288 | SFP | | chinese hologram, no criteria | |
| 378 | BP1014551291 | SFP | | | no hologram label |
| 379 | BP1014551292 | SFP | | | no hologram label |
| 380 | BP1014551293 | SFP | | chinese hologram, no criteria | |
| 381 | BP1014551307 | SFP | | | no hologram label |
| 382 | BP1014551347 | SFP | | | no hologram label |
| 383 | BP1014551359 | SFP | | chinese hologram, no criteria | |
| 384 | BP1014551365 | SFP | | | no hologram label |
| 385 | BP1014551376 | SFP | | | no hologram label |
| 386 | BP1014551377 | SFP | | | no hologram label |
| 387 | BP1014551382 | SFP | | | no hologram label |
| 388 | BP1014551390 | SFP | | | no hologram label |
| 389 | BP1014551393 | SFP | | | no hologram label |
| 390 | BP1014551395 | SFP | | | no hologram label |

| # | Code | Type | Defect | Chinese hologram | Wrong positioning | No hologram label | Unclear dots | No defect |
|---|------|------|--------|------------------|-------------------|-------------------|--------------|-----------|
| 391 | BP1014551397 | SFP | | chinese hologram, no criteria | Wrong positioning of hologram | | | |
| 392 | BP1015900003 | SFP | | chinese hologram, no criteria | | | | |
| 393 | BP1015900005 | SFP | | chinese hologram, no criteria | | no hologram label | | |
| 394 | BP1015900006 | SFP | | | | | | |
| 395 | BP1021820041 | SFP | Delamination | | | | | |
| 396 | BP1021820056 | SFP | right shift | | | | Unclear dots | |
| 397 | BP1021820058 | SFP | down shift | | | | | |
| 398 | BP1021820069 | SFP | down shift | | | | | |
| 399 | BP1021820100 | SFP | down shift | | | | | |
| 400 | BP1021820103 | SFP | down shift | | | | | |
| 401 | BP1021820116 | SFP | right shift, down shift | | | | | |
| 402 | BP1021820118 | SFP | down shift | | | | | |
| 403 | BP1021820122 | SFP | right shift | | | | | |
| 404 | BP1021820135 | SFP | down shift | | | | Unclear dots | No defect |
| 405 | BP1021820142 | SFP | | | | | | |
| 406 | BP1021820143 | SFP | right shift | | | no hologram label | | |
| 407 | BP1021820150 | SFP | right shift, down shift | | | | | |
| 408 | BP1021820151 | SFP | | | | | | |
| 409 | BP1021820158 | SFP | down shift | | | | | |
| 410 | BP1021820162 | SFP | down shift | | | | | |
| 411 | BP1021820182 | SFP | down shift | | | | | |
| 412 | BP1021820200 | SFP | down shift | | | | | |
| 413 | BP1021820202 | SFP | down shift | | | | Unclear dots | |
| 414 | BP1021820213 | SFP | down shift | | | | | |
| 415 | BP1021820217 | SFP | down shift | | | | | |
| 416 | BP1021820218 | SFP | down shift | | | | | |
| 417 | BP1021820240 | SFP | right shift | | | | | |
| 418 | BP1021820247 | SFP | left shift | | | | | |
| 419 | BP1021820249 | SFP | right shift, down shift | | | | | |
| 420 | BP1021820255 | SFP | right shift | | | | | |
| 421 | BP1021820256 | SFP | down shift | | | | | |
| 422 | BP1021820259 | SFP | right shift, down shift | | | | Unclear dots | |
| 423 | BP1021820276 | SFP | down shift | | | | | |

| # | Part Number | Type | Defect 1 | Defect 2 | Defect 3 |
|---|---|---|---|---|---|
| 424 | BP1021820286 | SFP | | down shift | |
| 425 | BP1021820288 | SFP | | right shift | |
| 426 | BP1021820308 | SFP | | down shift | |
| 427 | BP1021820312 | SFP | Physically damaged label | down shift | |
| 428 | BP1021820319 | SFP | Physically damaged label | right shift, down shift | |
| 429 | BP1021820340 | SFP | | left shift | |
| 430 | BP1021820342 | SFP | Physically damaged label | | |
| 431 | BP1021820343 | SFP | Physically damaged label | right shift | |
| 432 | BP1021820352 | SFP | | down shift | |
| 433 | BP1021820375 | SFP | Unclear dots | right shift | |
| 434 | BP1021820395 | SFP | Unclear dots | left shift | |
| 435 | BP1021820400 | SFP | | down shift | |
| 436 | BP1021820404 | SFP | | down shift | |
| 437 | BP1021820418 | SFP | | down shift | |
| 438 | BP1021820427 | SFP | | down shift | |
| 439 | BP1021820435 | SFP | | down shift | |
| 440 | BP1021820438 | SFP | | down shift | |
| 441 | BP1021820439 | SFP | | down shift | |
| 442 | BP1021820461 | SFP | | down shift | |
| 443 | BP1021820467 | SFP | | right shift, down shift | |
| 444 | BP1030510001 | SFP | | down shift | |
| 445 | BP1030510004 | SFP | | | No defect |
| 446 | BP1030510035 | SFP | Unclear dots | right shift | |
| 447 | BP1030510043 | SFP | Unclear dots | | |
| 448 | BP1030510058 | SFP | | down shift | |
| 449 | BP1030510099 | SFP | | | No defect |
| 450 | BP1030510123 | SFP | | | No defect |
| 451 | BP1030510128 | SFP | Unclear dots | | |
| 452 | BP1030510133 | SFP | | | No defect |
| 453 | BP1030510138 | SFP | Physically damaged label | right shift | |
| 454 | BP1030510141 | SFP | | right shift | |
| 455 | BP1030510148 | SFP | | right shift | |
| 456 | BP1030510184 | SFP | | down shift | |
| 457 | BP1030510185 | SFP | | up shift | |
| 458 | BP1030510209 | SFP | Unclear dots | up shift | |
| 459 | BP1030510230 | SFP | Unclear dots | right shift | |
| 460 | BP1030510235 | SFP | | | No defect |

| # | Part Number | Type | Defect | Shift | Status |
|---|---|---|---|---|---|
| 461 | BP1030510238 | SFP | | right shift | Unclear dots |
| 462 | BP1030510254 | SFP | | down shift | |
| 463 | BP1030510256 | SFP | | right shift | |
| 464 | BP1030510258 | SFP | | right shift | |
| 465 | BP1030510263 | SFP | Physically damaged label | right shift, down shift | |
| 466 | BP1030510305 | SFP | | | |
| 467 | BP1030510316 | SFP | Delamination | down shift | No defect |
| 468 | BP1030510372 | SFP | | down shift | |
| 469 | BP1030510379 | SFP | | right shift | |
| 470 | BP1030510386 | SFP | | right shift | |
| 471 | BP1030510407 | SFP | Physically damaged label | right shift | |
| 472 | BP1030510415 | SFP | Physically damaged label | right shift | |
| 473 | BP1030510416 | SFP | | right shift | |
| 474 | BP1030510437 | SFP | | right shift | |
| 475 | BP1030510446 | SFP | Physically damaged label | down shift | Unclear dots |
| 476 | BP1030510458 | SFP | | down shift | |
| 477 | BP1030510467 | SFP | | right shift, down shift | Unclear dots |
| 478 | BP1030510473 | SFP | | left shift | |
| 479 | BP1030510476 | SFP | | right shift | |
| 480 | BP1030510478 | SFP | Physically damaged label | right shift | |
| 481 | BP1030510503 | SFP | | up shift | |
| 482 | BP1030510504 | SFP | | down shift | |
| 483 | BP1030510505 | SFP | | up shift | |
| 484 | BP1030510507 | SFP | | | No defect |
| 485 | BP1030510510 | SFP | | | No defect |
| 486 | BP1030510519 | SFP | | | No defect |
| 487 | BP1030510521 | SFP | Delamination | right shift | |
| 488 | BP1030510528 | SFP | Physically damaged label | up shift | |
| 489 | BP1030510538 | SFP | | right shift | |
| 490 | BP1030510543 | SFP | | right shift | |
| 491 | BP1030510568 | SFP | | | No defect |
| 492 | BP1030510582 | SFP | | | No defect |
| 493 | BP1030510607 | SFP | | down shift | Unclear dots |
| 494 | BP1030510615 | SFP | Delamination | right shift, down shift | |
| 495 | BP1030510617 | SFP | | | |

| # | Serial | Type | | | |
|---|---|---|---|---|---|
| 496 | BP1030510620 | SFP | Physically damaged label | down shift | Unclear dots |
| 497 | BP1030510622 | SFP | | right shift | |
| 498 | BP1030510635 | SFP | | left shift | |
| 499 | BP1030510641 | SFP | | down shift | |
| 500 | BP1030510671 | SFP | | right shift | Unclear dots |
| 501 | BP1030510701 | SFP | | down shift | |
| 502 | BP1030510704 | SFP | | right shift | |
| 503 | BP1030510705 | SFP | | right shift | |
| 504 | BP1030510722 | SFP | | right shift | |
| 505 | BP1030510737 | SFP | | right shift | |
| 506 | BP1030510742 | SFP | | right shift | |
| 507 | BP1030510744 | SFP | | right shift | |
| 508 | BP1030510806 | SFP | | right shift | |
| 509 | BP1030510808 | SFP | | right shift, down shift | |
| 510 | BP1030510819 | SFP | Physically damaged label | down shift | Unclear dots |
| 511 | BP1030510844 | SFP | | down shift | |
| 512 | BP1030510849 | SFP | | right shift | |
| 513 | BP1030510858 | SFP | Physically damaged label | down shift | |
| 514 | BP1030510872 | SFP | | right shift | |
| 515 | BP1030510877 | SFP | | right shift | |
| 516 | BP1030510885 | SFP | | down shift | Unclear dots |
| 517 | BP1030510901 | SFP | | down shift | |
| 518 | BP1030510903 | SFP | | down shift | |
| 519 | BP1030510904 | SFP | | right shift | |
| 520 | BP1030511006 | SFP | | right shift | |
| 521 | BP1030511009 | SFP | | right shift | |
| 522 | BP1030511026 | SFP | | Delamination | |
| 523 | BP1030511029 | SFP | | down shift | Unclear dots |
| 524 | BP1030511031 | SFP | | down shift | Unclear dots |
| 525 | BP1030511058 | SFP | | no hologram label | |
| 526 | BP1030511066 | SFP | | right shift | |
| 527 | BP1030511068 | SFP | | | No defect |
| 528 | BP1030511072 | SFP | | right shift | |
| 529 | BP1030511084 | SFP | Physically damaged label | down shift | Unclear dots |
| 530 | BP1030511085 | SFP | | down shift | |
| 531 | BP1030511089 | SFP | | down shift | |
| 532 | BP1030511158 | SFP | Physically damaged label | right shift | No defect |
| 533 | BP1030511163 | SFP | | | |

| # | Part Number | Type | | | |
|---|---|---|---|---|---|
| 534 | BP1030511172 | SFP | | | Unclear dots |
| 535 | BP1030511175 | SFP | Physically damaged label | right shift | |
| 536 | BP1030511190 | SFP | Physically damaged label | down shift | |
| 537 | BP1030511198 | SFP | | right shift | |
| 538 | DW08033267 | SFP | | | chinese hologram, no criteria |
| 539 | EX1017030044 | SFP | | right shift | |
| 540 | EX1017030065 | SFP | | right shift | |
| 541 | EX1017030094 | SFP | | down shift | |
| 542 | EX1017030165 | SFP | | down shift | |
| 543 | EX1017030166 | SFP | | left shift | |
| 544 | EX1017030179 | SFP | | | No defect |
| 545 | EX1017030204 | SFP | | down shift | |
| 546 | EX1017030210 | SFP | Delamination | down shift | |
| 547 | EX1017030495 | SFP | | down shift | |
| 548 | EX1017030505 | SFP | | down shift | |
| 549 | EX1017030509 | SFP | | down shift | Unclear dots |
| 550 | EX1017030530 | SFP | | right shift, down shift | |
| 551 | EX1017030532 | SFP | | down shift | |
| 552 | EX1017030601 | SFP | | down shift | |
| 553 | EX1017030605 | SFP | | down shift | |
| 554 | EX1017030610 | SFP | | down shift | |
| 555 | EX1017030629 | SFP | | left shift, down shift | |
| 556 | EX1017030650 | SFP | Physically damaged label | | Unclear dots |
| 557 | EX1017030655 | SFP | | down shift | |
| 558 | EX1017030677 | SFP | | down shift | |
| 559 | EX1017030755 | SFP | | | No defect |
| 560 | EX1017030768 | SFP | | down shift | |
| 561 | EX1017030771 | SFP | | down shift | |
| 562 | EX1017030776 | SFP | | down shift | No defect |
| 563 | EX1017030800 | SFP | | | Unclear dots |
| 564 | EX1017030881 | SFP | | right shift | |
| 565 | EX1017030884 | SFP | Physically damaged label | down shift | |
| 566 | EX1017030886 | SFP | | up shift | |
| 567 | EX1017030893 | SFP | | right shift | |

| # | Exhibit | Type | Label condition | Shift | Dots | Defect |
|---|---------|------|-----------------|-------|------|--------|
| 568 | EX1017030953 | SFP | | left shift, down shift | | |
| 569 | EX1017030963 | SFP | | down shift | | |
| 570 | EX1020020035 | SFP | Physically damaged label | left shift, up shift | | |
| 571 | EX1020020036 | SFP | Physically damaged label | shift | | |
| 572 | EX1020020037 | SFP | | left shift | | |
| 573 | EX1020020041 | SFP | | left shift | | |
| 574 | EX1020020058 | SFP | | up shift | | No defect |
| 575 | EX1020020059 | SFP | | right shift | Unclear dots | |
| 576 | EX1020020061 | SFP | | down shift | Unclear dots | |
| 577 | EX1020020075 | SFP | | left shift | | |
| 578 | EX1020020082 | SFP | Physically damaged label | down shift | | |
| 579 | EX1020020127 | SFP | | down shift | | |
| 580 | EX1020020129 | SFP | | right shift | | |
| 581 | EX1020020503 | SFP | | down shift | | |
| 582 | EX1020020517 | SFP | | right shift | | |
| 583 | EX1020020554 | SFP | | up shift | | |
| 584 | EX1020020559 | SFP | | left shift | Unclear dots | |
| 585 | EX1020020581 | SFP | | | no hologram label | |
| 586 | EX1020020977 | SFP | | left shift | Unclear dots | |
| 587 | EX1020020986 | SFP | | down shift | | |
| 588 | EX1020021129 | SFP | | left shift | | |
| 589 | EX1020021130 | SFP | | down shift, left shift | | No defect |
| 590 | EX1020021161 | SFP | | | | |
| 591 | EX1020021287 | SFP | | up shift | | |
| 592 | EX1020021291 | SFP | | | | |
| 593 | EX1020021391 | SFP | | left shift | Unclear dots | |
| 594 | EX1020021475 | SFP | | up shift | | No defect |
| 595 | EX1020021636 | SFP | | down shift | | |
| 596 | EX1020021649 | SFP | | | | No defect |
| 597 | EX1020021679 | SFP | | | | No defect |
| 598 | EX1020021776 | SFP | Physically damaged label | down shift | Unclear dots | |
| 599 | EX1020021778 | SFP | | down shift | | |
| 600 | EX1020021801 | SFP | | left shift | | |
| 601 | EX1020021855 | SFP | | left shift | | |
| 602 | EX1020022001 | SFP | | down shift | Unclear dots | |
| 603 | EX1020022006 | SFP | | up shift | | |
| 604 | EX1020050002 | SFP | | left shift | Unclear dots | |
| 605 | EX1020050018 | SFP | | down shift | | |

| # | Exhibit | Type | Physical | Defect | Comment |
|---|---------|------|----------|--------|---------|
| 606 | EX1020050021 | SFP | | down shift | Unclear dots |
| 607 | EX1020050036 | SFP | | down shift | Unclear dots |
| 608 | EX1020050048 | SFP | Physically damaged label | down shift | |
| 609 | EX1020050049 | SFP | | down shift | |
| 610 | EX1020050050 | SFP | | down shift | |
| 611 | EX1020050072 | SFP | Physically damaged label | down shift | |
| 612 | EX1020050078 | SFP | | down shift | |
| 613 | EX1020050106 | SFP | | down shift | |
| 614 | EX1020050119 | SFP | | down shift | Unclear dots |
| 615 | EX1020050125 | SFP | | down shift | Unclear dots |
| 616 | EX1020050133 | SFP | Delamination | down shift | |
| 617 | EX1020050138 | SFP | | right shift, down shift | |
| 618 | EX1020050142 | SFP | | right shift, down shift | |
| 619 | EX1020050144 | SFP | | down shift | |
| 620 | EX1020050155 | SFP | | right shift | |
| 621 | EX1020050158 | SFP | | right shift | Unclear dots |
| 622 | EX1021060024 | SFP | | | |
| 623 | EX1021060025 | SFP | Physically damaged label | down shift | |
| 624 | EX1021060028 | SFP | | down shift | |
| 625 | EX1021060038 | SFP | | | No defect |
| 626 | EX1021060041 | SFP | | down shift | |
| 627 | EX1021060053 | SFP | | down shift | |
| 628 | EX1021060125 | SFP | | down shift | |
| 629 | EX1021060126 | SFP | Delamination | up shift | |
| 630 | EX1021060142 | SFP | | right shift, down shift | |
| 631 | EX1021060147 | SFP | Physically damaged label | down shift | |
| 632 | EX1021060149 | SFP | | down shift | |
| 633 | EX1021060401 | SFP | | right shift, down shift | |
| 634 | EX1021060407 | SFP | | down shift | |
| 635 | EX1021060417 | SFP | | right shift, down shift | |
| 636 | EX1021060430 | SFP | Delamination | right shift | |
| 637 | EX1021060436 | SFP | Physically damaged label | right shift | |
| 638 | EX1021060437 | SFP | | right shift | |
| 639 | EX1021060577 | SFP | | down shift | |

| No. | Exhibit | Type | Physical defect | Shift | Other | Result |
|---|---|---|---|---|---|---|
| 640 | EX1021060580 | SFP | | right shift, down shift | | |
| 641 | EX1021060581 | SFP | Delamination | down shift | | |
| 642 | EX1021060584 | SFP | | | | No defect |
| 643 | EX1021060596 | SFP | | down shift | | |
| 644 | EX1030010006 | SFP | | right shift | | |
| 645 | EX1030010007 | SFP | | | | No defect |
| 646 | EX1030010009 | SFP | | up shift | | |
| 647 | EX1030010030 | SFP | | right shift | Unclear dots | |
| 648 | EX1030010036 | SFP | Physically damaged label | right shift | | |
| 649 | EX1030010042 | SFP | | right shift | | |
| 650 | EX1030010201 | SFP | | | | No defect |
| 651 | EX1030010207 | SFP | | left shift | Unclear dots | |
| 652 | EX1030010208 | SFP | | down shift | | |
| 653 | EX1030010209 | SFP | | right shift | | |
| 654 | EX1030010238 | SFP | | right shift | Unclear dots | |
| 655 | EX1030010288 | SFP | Physically damaged label | down shift | | |
| 656 | EX1030010380 | SFP | | | | No defect |
| 657 | EX1030010389 | SFP | Physically damaged label | right shift | | |
| 658 | EX1030010406 | SFP | | | | No defect |
| 659 | EX1030010445 | SFP | Physically damaged label | down shift | | |
| 660 | EX1030010454 | SFP | | right shift | Unclear dots | |
| 661 | EX1030010502 | SFP | | right shift | Unclear dots | |
| 662 | EX1030010654 | SFP | | right shift, up shift | | No defect |
| 663 | EX1030010660 | SFP | | right shift | | |
| 664 | EX1030010665 | SFP | | right shift | | |
| 665 | EX1030010666 | SFP | Physically damaged label | | | |
| 666 | EX1030010694 | SFP | | right shift | | |
| 667 | EX1030010714 | SFP | | right shift | | |
| 668 | EX1030010809 | SFP | | left shift | Unclear dots | |
| 669 | EX1030010826 | SFP | | | | No defect |
| 670 | EX1030010843 | SFP | | | | No defect |
| 671 | EX1030010849 | SFP | | | Unclear dots | |
| 672 | EX1030010850 | SFP | Physically damaged label | up shift | | |
| 673 | EX1030010851 | SFP | | up shift | | |

| No. | EX Number | Type | Physically damaged label | Shift | left shift | no hologram label | Unclear dots | No defect |
|---|---|---|---|---|---|---|---|---|
| 674 | EX1030010870 | SFP | Physically damaged label | right shift | | | | No defect |
| 675 | EX1030010987 | SFP | | right shift, down shift | | | | No defect |
| 676 | EX1030010989 | SFP | | | | | | |
| 677 | EX1030010994 | SFP | | | | | Unclear dots | |
| 678 | EX1030010995 | SFP | | right shift | | | | |
| 679 | EX1030011002 | SFP | | right shift | | | | |
| 680 | EX1030011094 | SFP | | right shift, down shift | | | | |
| 681 | EX1030011095 | SFP | Physically damaged label | down shift | | | | No defect |
| 682 | EX1030011146 | SFP | | | | | Unclear dots | |
| 683 | EX1030011218 | SFP | | right shift, up shift | | | | |
| 684 | EX1030011223 | SFP | | | | | | |
| 685 | EX1030011242 | SFP | Physically damaged label | | | | | |
| 686 | EX1030011274 | SFP | | right shift | | | | |
| 687 | EX1030011285 | SFP | | right shift | | | | |
| 688 | EX1030011363 | SFP | | right shift, down shift | | | | No defect |
| 689 | EX1030011394 | SFP | | down shift | | | | No defect |
| 690 | EX1030011401 | SFP | | | | | | |
| 691 | EX1030011403 | SFP | | right shift | | | | |
| 692 | EX1030011414 | SFP | | | | | | |
| 693 | EX1030011420 | SFP | | right shift | left shift | | | |
| 694 | EX1030011436 | SFP | | down shift | | | | |
| 695 | EX1030011453 | SFP | | down shift | | | | |
| 696 | EX1030011483 | SFP | | right shift | | | | |
| 697 | EX1030011560 | SFP | Physically damaged label | down shift | | | | No defect |
| 698 | EX1030011624 | SFP | | down shift | | | | |
| 699 | EX1030011644 | SFP | | right shift | | | Unclear dots | |
| 700 | EX1030011650 | SFP | | | | | | |
| 701 | EX1030011713 | SFP | Physically damaged label | right shift | | | Unclear dots | |
| 702 | EX1030011809 | SFP | | up shift | | | Unclear dots | |
| 703 | EX1030011818 | SFP | | | | no hologram label | | |
| 704 | EX1030011829 | SFP | | right shift | | | | |
| 705 | EX1030011831 | SFP | | right shift | | | | No defect |

| # | Code | Type | | Defect | | |
|---|------|------|---|--------|---|---|
| 706 | G0047468 | SFP | | | | No hologram label |
| 707 | H11F323 | SFP | | | | No hologram label |
| 708 | H11F613 | SFP | | | chinese hologram, no criteria | |
| 709 | UGH04AP4 | XFP | | | | |
| 710 | UGH04AUY | XFP | | down shift | chinese hologram, no criteria | |
| 711 | UGH04VK | XFP | | right shift, down shift | | |
| 712 | UGJ05DU | XFP | | down shift | | |
| 713 | UGJ05E0 | XFP | Physically damaged label | right shift, down shift | | |
| 714 | UGJ05EB | XFP | | right shift | | |
| 715 | UGJ05FB | XFP | | right shift | | |
| 716 | UGJ05MA | XFP | | | | |
| 717 | UGK06H9 | XFP | | right shift, down shift | | No defect |
| 718 | UGK07GX | XFP | | right shift, down shift | | |
| 719 | UGK07L7 | XFP | | right shift | | |
| 720 | UGK07LT | XFP | | down shift | | |
| 721 | UGK07MJ | XFP | Delamination | down shift | | |
| 722 | UGK08B7 | XFP | | down shift | | |
| 723 | UGK08BD | XFP | Physically damaged label | down shift | | |
| 724 | UGL01L6 | XFP | | right shift | | |
| 725 | UGL01LA | XFP | | down shift | | |
| 726 | UGL05OM | XFP | | right shift, down shift | | |
| 727 | UGL05OU | XFP | | right shift | | |
| 728 | UGL051E | XFP | | down shift | | |
| 729 | UGL05MF | XFP | Delamination | down shift | | |
| 730 | UGL05P1 | XFP | | down shift | | |
| 731 | UGL05PE | XFP | | right shift, down shift | | |
| 732 | UGL05PJ | XFP | | right shift, down shift | | |
| 733 | UGL05RN | XFP | | right shift, down shift | | |
| 734 | UGL05RZ | XFP | | right shift | | |

| No. | Code | | Defect | | | | |
|---|---|---|---|---|---|---|---|
| 735 | UGL05S0 | XFP | | | | | No defect |
| 736 | UGL07DU | XFP | | right shift, down shift | | | No defect |
| 737 | UGL07F2 | XFP | | down shift | | | |
| 738 | UGL07FS | XFP | | right shift, down shift | | | |
| 739 | UGL07S7 | XFP | | right shift | | | |
| 740 | UGL07TS | XFP | | right shift, down shift | | | |
| 741 | UGL080J | XFP | | down shift | | | |
| 742 | UGL080S | XFP | | | | | |
| 743 | UGQ0A2B | XFP | | | chinese hologram, no criteria | | |
| 744 | UH20T74 | XFP | | | chinese hologram, no criteria | | |
| 745 | UH2082P | XFP | | | chinese hologram, no criteria | | |
| 746 | UH30818 | XFP | | | chinese hologram, no criteria | | |
| 747 | UH80004U | XFP | Physically damaged label | right shift | | | |
| 748 | UH8004Y | XFP | Physically damaged label | down shift | | | |
| 749 | UH8006Z | XFP | | down shift | | | |
| 750 | UH8007E | XFP | Delamination | right shift | | | |
| 751 | UHA03LM | XFP | | down shift | chinese hologram, no criteria | | |
| 752 | UHA03LQ | XFP | | down shift, left shift | | | |
| 753 | UHA06PJ | XFP | | | | | |
| 754 | UHA06PP | XFP | | | | | |
| 755 | UHA07CM | XFP | | | | no hologram label | No defect |
| 756 | UHA07D0 | XFP | Physically damaged label | right shift | | | |
| 757 | UHA07D3 | XFP | | down shift | | | |
| 758 | UHA07DF | XFP | | down shift | | | |
| 759 | UHA07EZ | XFP | | down shift | | | |
| 760 | UHA07FG | XFP | | left shift | | | |

| ID | Type | Physically damaged label | Delamination | Defect | chinese hologram, no criteria | no hologram | no hologram label | No defect |
|---|---|---|---|---|---|---|---|---|
| 761 UHA07FR | XFP | | | down shift | | | | |
| 762 UHA07GS | XFP | | | down shift | | | | |
| 763 UHA07H8 | XFP | | | | | no hologram | | No defect |
| 764 UHA07MX | XFP | | Delamination | down shift | | | | |
| 765 UHA07MZ | XFP | | | right shift | | | | |
| 766 UHB04KE | XFP | | | down shift | | | | |
| 767 UHB04KG | XFP | | | down shift, left shift | | | | |
| 768 UHB04LE | XFP | | | | | | | |
| 769 UHB04LN | XFP | | | down shift | | | | |
| 770 UHB04LT | XFP | | | left shift, down shift | | | | |
| 771 UHJ01ET | XFP | | | down shift | | | | |
| 772 UHQ0ANX | XFP | | | | | | no hologram label | |
| 773 X069000417 | SFP | | | | chinese hologram, no criteria | | | |
| 774 X083006465 | SFP | | | | chinese hologram, no criteria | | | |
| 775 X105000169 | SFP | | | | chinese hologram, no criteria | | | |
| 776 X105000189 | SFP | | | right shift | chinese hologram, no criteria | | | |
| 777 X108001154 | SFP | | | right shift | | | | |
| 778 X108001232 | SFP | | | up shift | | | | |
| 779 X108001320 | SFP | | | | | | | |

EXHIBIT 6






