# EXHIBIT 5

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ALEXANDER STYLLER, INTEGRATED COMMUNICATIONS & TECHNOLOGIES, INC., JADE CHENG, JASON YUYI, CATHY YU, CAROLINE MARAFAO CHENG, PUSHUN CHENG, CHANGZHEN NI, JUNFANG YU, MEIXIANG CHENG, FANGSHOU YU, and CHANGHUA NI, | Civil Action No. 1:16-CV-10386 (LTS) |

Plaintiffs,

vs.

**REBUTTAL EXPERT REPORT OF SHELLEY RAINA REGARDING THE AUTHENTICITY OF THE SEIZED EQUIPMENT**

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, HEWLETT-PACKARD FINANCIAL SERVICES (INDIA) PRIVATE LIMITED, HP INC., HEWLETT PACKARD ENTERPRISE COMPANY, and DAVID GILL

Defendants.

Respectfully submitted this 15 th day of January, 2020:

Raina

**CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

## **Table of Contents**

I.      INTRODUCTION

II.     EXPERT CREDENTIALS

III.    COMPENSATION

IV.     MATERIALS CONSIDERED

V.      SUMMARY OF OPINIONS

VI.     BACKGROUND

        A.      Transceiver Technology

        B.      Counterfeiting of Transceivers

        C.      Overview of Methodology

VII.    AFFIRMATIVE OPINIONS REGARDING THE AUTHENTICITY OF THE SEIZED
        EQUIPMENT

        A.      Transceivers on the Inventory List

        B.      Transceivers not on the Inventory List

VIII.   REBUTTAL TO THE OBSERVATIONS OF PLAINTIFFS' EXPERT

## I.     INTRODUCTION

1.      I, Shelley Raina, have been retained as an expert in this case by counsel for defendants/counterclaim plaintiffs Hewlett-Packard Financial Services Company, Hewlett-Packard Financial Services (India) Private Limited ("HPFS India"), HP Inc., Hewlett Packard Enterprise Company, and David Gill (collectively, "Defendants").  If called as an expert witness at trial, I expect to testify regarding the matters set forth in this report.

2.      Defendants have been sued by Integrated Communications & Technologies, Inc. ("ICT"), its CEO, Alexander Styller, three Chinese former employees of ICT, and family members of those former employees.  In general, the Plaintiffs allege that HPFS India sold counterfeit transceivers (a type of computer networking equipment) to ICT in 2011, and that three ICT employees were arrested and imprisoned by Chinese authorities for attempting to sell that counterfeit equipment in China.  I understand that when the ICT employees were arrested, the Chinese authorities seized equipment in the employees' possession, and that those devices were subsequently returned to the Plaintiffs and ultimately preserved in the United States (the "Seized Equipment").

3.      I was asked by Defendants' counsel to analyze the Seized Equipment to determine whether it is in fact counterfeit, and then to analyze and compare the serial numbers on each piece of Seized Equipment with the serial numbers on the inventory list of equipment sold by HPFS India to ICT in 2011 (the "Inventory List").  I was also asked to review and respond to the report submitted by Plaintiffs' expert, Nicholas Xuanlai Fang, Ph.D.

4.       This report describes the work performed by me and professionals working under my direction, and explains the results of my analysis.  In short, it is my opinion that <u>all</u> units of the Seized Equipment that were sold by HPFS India to ICT (with the exception of one that was too damaged to analyze) were ***authentic***.  It is also my opinion that a substantial number of units of the Seized Equipment that were *not* sold by HPFS India to ICT were ***counterfeit***.  That is, based on my investigation and analysis it appears that ICT was indeed attempting to sell counterfeit equipment when its employees were arrested by Chinese authorities, but that counterfeit equipment came from other sources – not from HPFS India.

## II.     EXPERT CREDENTIALS

5.      I am the co-founder and Chief Executive Officer of True Pedigree, a consulting firm that specializes in anti-counterfeiting and brand protection investigations and strategies for technology companies.  I have nearly two decades of experience in product and supply chain security.

6.      Prior to founding True Pedigree, for example, I served as Director of Compliance Systems and Investigations at Cisco, a Fortune 100 networking technology company.  In that role (and in prior roles during my 18 years at Cisco), I built and supervised a global team of more than 40 people responsible for investigating, addressing, and preventing hardware counterfeiting and other supply chain security issues, including with respect to Cisco's transceiver products.  I managed a team of forensic engineers that analyzed thousands of Cisco products (including transceivers) to identify counterfeits.  I worked closely with law enforcement agencies around the world, including the FBI and Customs & Border Protection in the United States, and supported those agencies in hundreds of search warrants and raids on counterfeit manufacturing operations (primarily in China) and counterfeit equipment brokers (worldwide).  My team also trained customs officials in various countries on how to identify counterfeit Cisco products.

7.      Earlier in my career at Cisco, I was a hardware design engineer responsible for developing networking router and switch products, many of which incorporated transceivers.

8.      I also co-founded Vantage Point Analytics, a software startup focused on supply chain analytics and counterfeit abatement.  In that capacity, I partnered with Flextronics, the world's second-largest contract technology manufacturer.

9.      I received a Bachelor of Science degree in electrical engineering and computer science from the University of California, Berkeley, in 1995.

10.     In accordance with Rule 26 of the Federal Rules of Civil Procedure, a copy of my current curriculum vitae, which summarizes my qualifications and professional experience, is attached as **Exhibit 1** to this report.  I have not previously provided expert testimony at a deposition, arbitration, or trial.

## III.    COMPENSATION

11.     True Pedigree is being compensated at rates ranging from $280 to $650 per hour for the time worked on this engagement, plus expenses.  My hourly rate for time spent on this engagement is $550 per hour for general work and $650 per hour for deposition or trial time.  True Pedigree's fees are not contingent on the outcome of this matter or on any of the opinions expressed herein.

## IV.    MATERIALS CONSIDERED

12.     In forming the opinions expressed herein, I considered the allegations set forth in Plaintiffs' Second Amended Complaint.  My opinions are also based on my inspection of the Seized Equipment

itself, as well as the Inventory List,[1] other materials cited herein, and my training, experience, and expertise in the field.  I have also considered the report submitted by Plaintiffs' expert, Dr. Fang, and the information described therein.  My opinions are based upon information available to me as of the date of this report.  I reserve the right to supplement this report and the opinions expressed herein to the extent that additional information becomes available after the date hereof.

13.     If I am called as a witness at trial in this action, I may create demonstrative exhibits that refer or relate to the matters discussed in this report, or in my deposition testimony.  I have not created any such exhibits as of the date of this report.

## V.     SUMMARY OF OPINIONS

14.     Based on my experience, education, and training, and on my analysis of the facts and circumstances of this case, I have reached the following conclusions:

- Of the 781 units of Seized Equipment provided for inspection, 647 bear serial numbers that appeared on the Inventory List.  I determined that **646 units of Seized Equipment acquired from HPFS India by ICT are authentic**, and one device was too damaged to inspect and reach a conclusive determination**.**

- Of the remaining 134 units of Seized Equipment not on the Inventory list – and therefore presumptively *not* acquired from HPFS India by ICT – at least **31 units of Seized Equipment are counterfeit.**

15.     Nothing in Dr. Fang's report causes me to change my conclusions.  Dr. Fang is not (and does not claim to be) an expert in counterfeiting, transceivers, or brand security.  His report does not include any analysis of whether the Seized Equipment is in fact counterfeit or authentic.  Rather, Dr. Fang merely makes simple observations of the product holographic labels and compares those observations to a list of supposed "indicators" of counterfeiting that he was provided by Plaintiffs' counsel.  He does not claim to have any knowledge or experience concerning whether or not any of those supposed "indicators" are in fact evidence of counterfeiting.  In sum, Dr. Fang's observations do not address the fundamental question of whether the Seized Equipment is *in fact* counterfeit or authentic, and they do not change the conclusions I reached based on my inspection of the equipment and my nearly two decades of relevant industry experience.

---

[1]  I relied on the Inventory List spreadsheet produced by Defendants as DEF0001174.  I understand from Defendants' counsel that Plaintiffs' version of the inventory list contains an identical set of products (by serial number) in PDF form.

## VI.    BACKGROUND

### A.    Overview of Equipment

16.    The Seized Equipment consists of 781 optical transceivers.  Optical transceivers are modular devices used in high-bandwidth data communications applications that enable data cables to connect to networking hardware.  They comprise both a transmitter and a receiver that share common circuitry or a single housing. Optical transceivers use fiber optic technology to transmit (or send) and receive data.  Optical transceivers have an electrical interface on one side that connects to system hardware, and an optical interface on the other side that connects to the outside world through a fiber optic cable.

17.    This **Figure 1** depicts several different types of transceivers (all of which are about 2-3 inches long):



**Fig. 1**

18.    This **Figure 2** depicts how a transceiver is plugged in to an electrical system such as a media converter.



**Fig. 2**

19.     This **Figure 3** depicts how fiber optic cable connects to the outside of the transceiver that is plugged in an electrical system.



**Fig. 3**

20.     Every transceiver has electronic components to condition and encode/decode data into light pulses and then send them to the destination as electrical signals. To send data as light, it makes use of a light source, and to receive light pulses, the transceiver makes use of a photodiode semiconductor.

21.     Data can usually travel only one way in a fiber optic cable, so most transceivers have two ports for bidirectional communication: one for sending signals and the other for receiving signals. Alternatively, a single cable can be used; in this configuration, the transceiver will only be able to either send or receive data at one time but not both. The opposite end of the transceiver has a special connector for fitting the transceiver into specific models of enterprise-grade ethernet switches, firewalls, routers and network interface cards. The yellow cables in this **Figure 4** are connected to either the TX (transmit) or RX (receive) port of a transceiver that is plugged in to the system:



**Fig. 4**

22.     As with most networking devices, there are many different types and models of transceivers available, from many different manufacturers. *See* **Figure 1**. These models vary in size, performance and price.  For example, SFP, SFP+, and XFP are all terms for specific types of optical transceivers that plug into a special port on a switch, router or other network device to convert the port to a fiber optical interface.

23.     The Seized Equipment that I inspected and tested falls into two optical transceiver categories:  SFP and XFP.

    **(1) SFP:** The small form-factor pluggable (SFP) transceiver is a compact network interface module used for both telecommunication and data communications applications. It is a

popular industry format jointly developed and supported by many network component vendors. The advantage of using SFPs instead of fixed interfaces (*e.g.* modular connectors in Ethernet switches) is that the interface port can be equipped with any suitable type of transceiver as needed.

**(2) XFP:** The XFP (10 Gigabit Small Form Factor Pluggable) is a standard for transceivers for high-speed computer network and telecommunication links that use optical fiber. XFP is a slightly larger form factor than the more popular SFP (to facilitate cooling). Like SFPs, XFP modules are protocol-independent.

24.     This **Figure 5** depicts an XFP (above) and an SFP (below) transceiver side-by-side.



**Fig. 5**

25.     An OEM (Original Equipment Manufacturer) such as H3C, Cisco, or Juniper purchases transceivers from an ODM (Original Design Manufacturer), which is the entity that actually manufactures the devices such as Finisar, Methode, JDSU, WTD, or Agilent, and then physically applies their trademark on a label that is affixed to these products before selling them as part of their product portfolio – usually as an accessory to their proprietary networking devices (routers, switchers, and firewalls, for example).  **Figures 6** and **7** below, respectively, show transceivers branded with Cisco and Juniper trademarks/tradenames.



**Fig. 6**



**Fig. 7**

26.     Regardless of the type or model, every transceiver has a unique numerical or alphanumerical identifier, referred to as the product serial number.  The serial number is printed on the label, and usually denoted as "S/N" or "SN" as in the **Figures 6 and 7** above.  The serial number on the Cisco transceiver in **Figure 6** is "SNS13511JFM" and the serial number on the Juniper transceiver in **Figure 7** is "ARD0M8L."

27.     In my experience, genuine OEM manufacturers never repeat serial numbers within their respective transceiver product lines.  Repeating numbers would defeat the purpose of a serial number, which is to provide a unique identifier for every device manufactured.

28.     Transceiver labels typically also capture serial numbers in barcode format.  A barcode is a method of representing data in a visual, machine-readable form.  There are two barcode formats in use today.  Traditional one-dimensional ("1D") linear barcodes represent data by varying the width and spacing of parallel lines.  More recently, two-dimensional ("2D") variants were developed, using rectangles, dots, hexagons and other geometric patterns, called matrix codes.

(Though called "barcodes," 2D barcodes do not actually use "bars.")  Both 1D and 2D barcodes can be read by scanners to reveal their serial number data.  **Figure 8** shows images of example 1D and 2D barcodes, on the left and right respectively.


1234567895



**Fig. 8**

29.     In the Cisco example further above (**Figure 6**), the label has both a 1D and 2D barcode while the Juniper transceiver above (**Figure 7**) only has a 1D barcode.

30.     Many OEMs also apply holographic labels to their products.  These labels do not contain unique identifying information for each transceiver, but rather a hologram that is repeated across all equivalent OEM products.  As I explain below, because hologram labels are very difficult and expensive to produce, they serve as a deterrent to counterfeiters.

31.     Transceivers also include a component called the EEPROM (electrically erasable programmable read-only memory).  The EEPROM is a small (under 1MB) type of memory used to store relevant information about the transceiver.  The EEPROM is non-volatile, which means it holds data even when not receiving power.  The EEPROM on each transceiver stores the serial number and other information identifying the device, including, but not limited to, the part number, ODM vendor name, and date of manufacturing.  The EEPROM also contains information describing the transceiver's capabilities, such as power consumption and cable length parameters; this information is read and used by networking equipment when making data transfer decisions. The EEPROM data may also be read by commercially available EEPROM reader devices, which are used to confirm transceiver compatibility with networking switches, among other things.

32.     The redundancy in the serial numbers of genuine products – *i.e.,* their repetition across the alphanumeric label, the barcodes, and the EEPROM data – helps confirm transceiver authenticity. As explained in the next section, counterfeiters either cannot, or will not make the effort to, achieve this redundancy.  Thus, brand security experts (like me) use that redundancy – or any anomalies – in making determinations of authenticity and as a means to protect against counterfeiting.

### B.   Counterfeit Transceivers

33.    I have 15 years of experience in forensically analyzing counterfeit electronic products in the networking and telecommunications space. Of all the product categories I have worked with, transceivers are most widely counterfeited.  There are multiple factors that make this product category ripe for counterfeiting, including:

- the electronic design of transceivers is fairly straightforward, so they are easy to reverse engineer;
- there is a high demand for transceivers; and
- transceivers typically have high profit margins because the sale price (up to hundreds of dollars) is high relative to the cost of goods to the OEM.

34.    Based on my experience in overseeing and supporting anti-counterfeit operations for various brands across the globe, electronics – including transceivers – are predominantly counterfeited in China and then distributed and sold globally. I have personally seen or been exposed to many of these counterfeiting operations.

35.    A transceiver counterfeiting operation addresses the following aspects of transceivers:

- **Printed circuit board assembly (PCBA):**  The PCBA is the functional core of the transceiver.  It includes the EEPROM and other electronic components that enable the transceiver to transmit and receive data.  Counterfeiters usually source used or salvaged electronic components to build PCBAs.  For that reason, and because counterfeit products do not undergo the rigorous functional testing of genuine OEM products, counterfeit transceiver operations often result in products that perform poorly or not at all.

- **EEPROM programming:**  Counterfeiters use widely-available tools to program information into the EEPROM, including the identification information referenced above (serial numbers, part numbers, and the like).  Counterfeiters do this in an attempt to "fool" or mislead purchasers by populating the EEPROM with data that has the appearance of legitimacy.  But, as I explain below, counterfeiters cannot completely replicate genuine OEM identifying information because they must invent serial numbers and other such unique identifiers.  Often, counterfeiters simply repeat a single serial number across an entire line of counterfeit products.

- **Housing:**  Counterfeiters typically salvage the metal exterior housing from used or scrapped transceivers, or manufacture them outside of authorized channels.

- **Label Printing:** Counterfeiters also print fake labels designed to look like genuine OEM labels.  In addition to the OEM's trademark, the labels include serial numbers, barcodes, and other identifying information.  As with the EEPROM, serial numbers on these labels often do not follow the OEM serial number nomenclature guidelines and may be repeated numerous times.  Moreover, the serial numbers listed alphanumerically on counterfeit labels often do not match the serial numbers recorded as barcodes or encoded on the counterfeit EEPROM.  That is because it takes time, effort, and technology (such as 1D and 2D barcode generators) to match up serial numbers across the various elements of a transceiver – steps counterfeiters do not bother (or cannot afford) to take.  Often, for example, counterfeiters just print the same barcode on all labels they manufacture, resulting in mismatch between the printed serial number and the counterpart barcode representation.

  - A note on holographic labels:  in my nearly two decades of experience, I have never seen a transceiver counterfeiting operation that successfully copies all attributes of a particular genuine OEM holographic label.  I understand that the technology used to produce holograms is extraordinarily expensive, and transceiver counterfeiters either cannot afford such equipment or do not view it as a worthwhile investment.  *However*, I have seen several instances where "leakage" in the OEM supply chain (*e.g.*, theft and resale by factory plant employees) leads to counterfeiters acquiring a stock of "genuine" holographic labels, which they then apply to their counterfeit transceivers.

- **Packaging Production:** Some counterfeiters also produce counterfeit packaging that looks like genuine OEM packaging.

## C.     Overview of Methodology

36.     I, along with one of my True Pedigree colleagues, inspected the Seized Equipment at the offices of Defendants' counsel, Choate, Hall & Stewart LLP, in Boston from May 6-8, 2019.

37.     Defendants' counsel provided me with a box containing what I was informed was the Seized Equipment – *i.e.*, the set of transceivers seized by Chinese authorities from ICT when they arrested the ICT employees.  I understand that Plaintiffs have represented that the Seized

Equipment was returned to the ICT employees following their release from prison, and that it was stored in a residential dwelling for a period of time and then shipped to the United States, where it was securely warehoused before being provided to Defendants' counsel for my inspection. **Figure 9** below is an image of the box I received containing the Seized Equipment.



**Fig. 9**

38.     The Seized Equipment was stored in 20 Ziploc bags, pictured in **Figure 10** below. Nineteen of these Ziploc bags contained devices, while one bag contained only loose oval labels.[2]  Each individual Ziploc bag was marked with a number that corresponded to the amount of devices contained in each bag, as shown below.  We confirmed the accuracy of these numbers by counting the devices in each bag.

---

[2]  Most units of Seized Equipment had green oval labels, and the green oval labels in Bag # 20 had apparently peeled off some of the devices.  I do not know the origin of these labels, but they may have been applied as some form of inventory tracking at some point over the many times the products changed hands.  In any event, they are not product labels, and they were not part of my analysis.



**Fig. 10**

39. I understand from Defendants' counsel that the Seized Equipment was sorted in this manner by Plaintiffs' counsel or someone acting at their direction.

40. After an initial inspection, we set up the following equipment that we brought with us to analyze and test equipment to determine its authenticity:

- **SFPTotal Programmer:** SFPTotal Programmers are commercially available and are designed for reading various types of transceivers, including SFP, SFP+, and XFP devices. When a transceiver is plugged into the appropriate port of the SFPTotal Programmer, and the programmer is connected by USB to a computer running SFPTotal Wizard software, the EEPROM data can be read and analyzed. These devices are widely used to help ensure compatibility with network switches of popular brands. We used the programmer to read the contents of the EEPROM for each unit of Seized Equipment. **Figure 11** depicts an SFPTotal programmer:



**Fig. 11**

- **1D/2D barcode reader:** We used a Tera brand barcode scanner that scans both 1D and 2D barcodes and outputs the reading to my computer.

- **Digital camera with SD card:** We used a Canon Powershot digital camera to capture images of all the devices that we tested.

41.   **Figure 12** below depicts our test setup:



**Fig. 12**

We used a Microsoft notebook (blue in color in the image above) connected to the SFPTotal programmer, and an Apple laptop connected to the 1D/2D barcode scanner and the digital camera.

42.     The initial step of my examination involved recording as much information as possible regarding each transceiver, including (i) taking photographs of each product and its labels; (ii) recording the serial numbers printed on those labels; (iii) scanning 1D and 2D barcodes and the information embedded therein; and (iv) reading and recording information stored on each product's EEPROM.  As explained below, we recorded the resulting data in an Excel spreadsheet.

43.     We proceeded with our examination of the devices, beginning with the 50 devices in Ziploc bag #1.  My colleague took one device out of the Ziploc bag at a time and took pictures of the device to capture images of all labels affixed on the product.  The pictures were then downloaded to my Apple laptop.  **Figures 13a and 13b** below are   pictures of certain devices that are representative of the pictures we took of each device during our examination.

 

**Fig. 13a**                                          **Fig. 13b**

44.     Most of the devices we tested had two labels affixed.  One label typically had the serial number of the device printed alphanumerically and also represented by a 1D barcode.  In **Figure 13a** above, the serial number is BP1009250285.  The other label typically included, among other information, the part number.  In **Figure 13b** above, the part number is RTXM191-400-H3C.  However, on most devices, the part number was at least partially obscured by another label, as in **Figure 14** further below.

45.     We recorded the serial number numbers printed on each label, and observed part numbers where visible.  We also used the Tera barcode scanner to read the 1D barcodes and confirm whether they matched the printed barcodes.

46.     Some of the devices examined also had a 2D barcode printed on the product label. The 2D barcode, wherever present, was scanned and the resulting alphanumeric string was compared with

the string printed next to it.  (In authentic devices, one would expect the alphanumeric string represented by the 2D barcode to correspond to the one printed right next to the barcode.)  In **Figure 14** below, the string is 210231A563X107002157.



**Fig. 14**

47.     I then plugged the transceiver in to the SFPTotal programmer and read the contents of the EEPROM using SFPTotal Wizard software, as shown in this **Figure 15:**



**Fig. 15**

48.    I recorded the following data from each transceiver's EEPROM to my Excel spreadsheet: serial number, vendor name, and date of manufacture.  For example, in **Figure 15** above, the serial number is BP1014551266; the vendor name is WTD; and the date code is 100410 (*i.e.,* April 10, 2010).

49.    As explained above, I recorded all of this data in an Excel spreadsheet, from which I created **Appendix A**, attached to my report.   **Appendix A** consists of three sheets:

- **Units On Inventory List:**  Column A lists all of the serial numbers from the Inventory List of equipment sold by HPFS to ICT that were also found on the Seized Equipment. For each such unit, Columns C-E identify whether that serial number was also captured on the printed label, in the 1D barcode, and in the EEPROM.  Columns F and G record the vendor name and date code from the EEPROM data.  Column H records my conclusion of authenticity, and Column I indicates the Ziploc bag number in which the product was found.

- **Units Not On Inventory List:**  Column A records the serial number on the printed label.  Columns B and C identify whether that serial number was also captured in the 1D barcode and the EEPROM.  Columns D and E record the vendor name and date code from the EEPROM data.  Column F records my conclusion, and Column G indicates the Ziploc bag number and other notes.

- **Bag-by-Bag Summary:**  This sheet summarizes my conclusions as broken down among the numbered Ziploc bags, and also describes my 2D barcode findings and some other notes.

## VII.    AFFIRMATIVE OPINIONS REGARDING THE AUTHENTICITY OF THE SEIZED EQUIPMENT

50.    Based on my analysis of the data recorded during my inspection of the Seized Equipment and my comparison of the results with the Inventory List, I reached the following conclusions:

- Of the 781 pieces of Seized Equipment provided for inspection, 647 bear serial numbers that appeared on the Inventory List.  **646 out of 647 pieces of Seized Equipment acquired from HPFS India by ICT are authentic.**  The only exception was one device with a damaged EEPROM that I could not inspect, but I have no reason to believe it is not authentic.

- Of the remaining 134 pieces of Seized Equipment not on the Inventory list – and therefore presumptively *not* acquired from HPFS India by ICT – **31 pieces of Seized Equipment are counterfeit.**

51. My analysis and inspection of the devices focused on the following characteristics and fundamental principles, which I know to be reliable because they are consistent with patterns and practices I have observed during my years of experience in examining and identifying (at least) hundreds of batches of counterfeit transceivers:

- **Counterfeit transceivers** typically reflect anomalies in the unique identifying data – especially serial numbers – associated with the transceiver. Because serial number data should be redundant in every place where it is written – the alphanumeric printed label, the barcode(s), and the EEPROM data – anomalies indicate some level of manual interference in the manufacturing process. Counterfeiters often do not have the means (such as 2D barcode generators) to achieve that redundancy. And counterfeiters almost never make the effort to do so because it takes time and money, and transceiver buyers pay little or no attention to label serial numbers (much less to their consistency in internal EEPROM data). Moreover, even in those very rare instances where a counterfeiter makes the effort to ensure its (fake) serial number is redundant within an individual transceiver, counterfeiters often will simply repeat that serial number and other identifying information across an entire batch of counterfeit transceivers – rather than pointlessly go through the effort of creating individualized identifiers for each one.

- **Authentic OEM transceivers**, by contrast, reflect none of these anomalies. Every single transceiver manufactured by an ODM and acquired by the OEM contains a unique serial number, following that OEM's nomenclature conventions, that is replicated across the alphanumeric printed label, the barcode(s), and the EEPROM data. And because every transceiver contains unique identifiers, a set of transceivers – no matter how large – will *never* contain repeated serial numbers.

52. Thus, I relied upon two primary guidelines in determining whether a transceiver was authentic or counterfeit. *First*, if all of the following conditions were true, the transceiver was presumptively authentic:

- the serial number printed on the label matched the serial number encoded in the 1D barcode; AND

- the serial number printed on the label matched the serial number read from the EEPROM; AND

- the serial number printed on the label did not match the serial number printed on the label of any other unit of Seized Equipment; AND

- wherever applicable, the 2D barcode scan matched the alphanumeric string printed next to it.

**Second**, if any of these conditions were false, without any contextual excuse for the mismatch (such as with the three initial "anomalies" described below), the transceiver was presumptively counterfeit.

53.     I also relied on certain other contextual indicators of authenticity/counterfeiting, as explained below.

54.     While I observed part numbers recorded on the printed labels and in the EEPROMs, I did not record or rely on this data in reaching authenticity/counterfeit determinations.  That is because the printed part numbers were obscured on most of the devices I inspected, and also because part numbers (which are replicated across entire product lines) do not provide unique identifiers like serial numbers.  In any event, I did not observe any anomalies in part numbers that would change my conclusions.

55.     After reaching authenticity/counterfeit determinations, I compared the transceiver serial numbers with those on the Inventory List.

56.     I analyzed a total of 781 transceivers.[3]  Of these, 647 bore serial numbers corresponding to entries on the Inventory List.  (The Inventory List itself contains 3,370 entries.)  The remaining 134 transceivers were not on the Inventory List.

## A.     Transceivers on the Inventory List

57.     I concluded that every one of the 647 transceivers on the Inventory List was authentic.  Of these, 643 showed no anomalies, 3 showed anomalies but context confirmed they were authentic, and 1 contained a damaged, unreadable EEPROM but otherwise appeared to be authentic.

---

[3]  Plaintiffs' complaint refers to the seizure of 778 transceivers by Chinese police, and Dr. Fang says that he analyzed 779 transceivers.  I cannot explain the slight discrepancy in the counts.  I analyzed the 781 transceivers that were presented to me as constituting the Seized Equipment.

58.     As shown in **Appendix A**, <u>**Units On Inventory List,**</u> the 643 transceivers without anomalies had serial numbers that were consistent across the board.  That is, for each transceiver, the printed alphanumeric serial number (beginning with BP or EX for all products analyzed) matched the 1D barcode readout as well as (most importantly) the EEPROM data.[4]  And, for all of the 313 transceivers that had 2D barcodes, the 2D barcodes matched the alphanumeric string printed on the label next to the barcode.  The serial number nomenclature was also consistent – each serial number began with either "BP" or "EX."

59.     Moreover, the manufacture dates captured in the EEPROM – all of which were in 2009 and 2010 – are consistent with the time frame of the case facts as I understand them.

60.     There were three products where the serial number on the product label matched the 1D barcode, but did not match the serial number captured in the EEPROM.  Specifically, this mismatch occurred with respect to transceivers bearing product labels with the serial numbers BP1021820439, BP1030510858, and BP1014550377.   *See* **Appendix A, rows 646-648**. This anomaly, however, is easily explained to a 99% degree of certainty, in my opinion in light of the circumstances, by the reasoning that the product labels peeled off and were re-applied within the same set of inventory sold to ICT.

61.     I observed that, while all three serial numbers as printed on the product label were found on the Inventory List, the EEPROM data matched the serial numbers of *other* devices on the Inventory List.  For example, as shown in **Figure 16** below, the serial number printed on the product label of the first device matched the serial number read from the EEPROM of the second device.  I also noted that the serial number as read from the EEPROM of the first device and the serial number as read from the EEPROM of the third device were *also* found on the Inventory List (*i.e.*, the full list of 3,370 devices HPFS agreed to sell to ICT).  *See* DEF0001174.



---

[4]  As noted in Appendix A, six of the transceivers had 1D barcodes that were too damaged or smudged to be read by my Tera scanner.  As explained elsewhere in my report, the existence of some damage to the product labels does not surprise me, and does not indicate that they are counterfeit (in contrast, for example, to a 1D barcode label that can be scanned, but reveals a non-matching serial number).  Because these five devices had all other indicators of authenticity, including in their EEPROM data, I concluded that they were genuine.

**Fig. 16 (*see also* Appendix A, rows 646-648)**

62.     While analyzing the products over three days, I noticed quite a few products where the serial number labels were partially peeled off.  Since the products have changed hands multiple times, are about a decade old, and were stored in sub-optimal conditions, it is very likely that some labels peeled off at some point.  (In fact, as shown in the second tab of **Appendix A**, there were 7 units of Seized Equipment that did not have product labels; *i.e.*, the labels had completely peeled off.)  It is also very likely that some of these labels were then applied back on the wrong product, creating a mismatch between the serial number on the product label and the serial number read from the EEPROM.  In fact, I have seen similar label swaps in batches due to peeling/reapplied labels and human error in the past.

63.     The set of anomalies identified in the three products above (*see* **Figure 16**) is strong evidence that such a swap did in fact occur.  Said differently, the label on device B peeled off and was mis-applied to device A.  I am virtually certain that, if I had access to the full set of 3,370 devices on the Inventory List (as opposed to only the 647 units of Seized Equipment found on the Inventory List), I would be able to confirm that there are devices with EEPROM data matching the mis-applied product labels on devices B and C.

64.     Besides the mismatch in the serial number as observed on the label versus the EEPROM, for which I have provided the most likely explanation, there were no anomalies observed for these three devices.  The 1D barcodes matched the printed serial numbers, and the 2D barcodes matched the accompanying alphanumeric string.

65.     Thus, it is my opinion that all three of the initially "anomalous" devices are genuine and not counterfeit.

66.     Finally, there was one transceiver on the Inventory List where the EEPROM could not be read by the SFPTotal Programmer.  **Appendix A, row 649**.  As with the peeling product labels, this damage does not surprise me, and I have encountered such problems with old, damaged transceivers in my past experience.  There were no other anomalies associated with this transceiver, and in fact the printed serial number matched the 1D barcode.  Though I could not apply my full analysis, I am confident that this device, too, is authentic.

67.     ***Importantly***, the mere fact that every one of the 647 transceivers contains a unique serial number is itself evidence that they are all authentic.  As I explained above, counterfeiters typically copy-and-paste serial numbers across large batches of their counterfeit transceivers.  The

likelihood that this set of 647 transceivers – or, indeed, the entire Inventory List of 3,370 transceivers – consists solely of unique serial numbers created by one or many (unidentified) counterfeiters would be vanishingly small. And the likelihood that every one of those unique serial numbers would be perfectly replicated within each individual transceiver, with no anomalies, is – in my opinion and experience – zero.

### B.    Transceivers not on the Inventory List

68.     There were 134 units of Seized Equipment not found on the Inventory List. This did not surprise me because it is consistent with ICT's statements to the Court that it was trading H3C equipment acquired from other sources both before and after the HPFS transaction. *See* Plaintiffs' Status Report, August 19, 2019 (Dkt. No. 219), at pp. 5-6.

69.     Of the remaining 134 transceivers not on the Inventory List, I concluded that 31 of them – over 23% – were counterfeit.   The remainder met my authenticity criteria, except for 7 devices which I could not analyze because their product labels had peeled off.

70.     For each of the 28 transceivers in Bag #16, the serial number on the product label did NOT match the serial number recorded in the EEPROM. This alone indicates counterfeiting because genuine OEM products would never have such a mismatch. *See* **Appendix A, <u>Units Not On Inventory List</u>, rows 2-29**.

71.     But there are also numerous other indicators of counterfeiting for the 28 transceivers in Bag #16:

- Approximately half of these products did not follow the serial number nomenclature for genuine products. For example, one device had a printed serial number of "100044061421" while the EEPROM serial number was "P9N0V27M." As noted above, the serial numbers on all of the authentic transceivers began with "BP" or "EX." (The remaining 13 transceivers in Bag #16 did follow the "BP" nomenclature, but otherwise failed my authenticity tests, as noted above and below.)

- The "Vendor" listed in the EEPROM for 26 of the 28 devices is H3C, which is not a valid value. H3C is an OEM (original equipment manufacturer) but not the ODM (original device manufacturer, or vendor). None of the genuine devices listed H3C as the ODM in the EEPROM.

- The EEPROM for one of those products listed the vendor as "H 3 C" (with spaces), which further indicates manual entry of fake EEPROM data.

- The EEPROM date code for all but one of the 28 devices was "101028," which strongly suggests a counterfeit operation where the same date code was written on all EEPROMs. In the 647 genuine transceivers, by contrast, there were 25 different dates of manufacture.

- The one device with a different date code is captured last on the list of 28.  The EEPROM vendor is "Cisco-Finisar," the label serial number is G0047468, and the EEPROM serial number is T4M4R133 – again, a different serial number nomenclature than any product found to be genuine.  The 1D barcode on this product was also unreadable.

- All but one of the 28 products had a 2D barcode, and all 27 read incorrectly.  That is, they did not match the alphanumeric string printed next to the 2D barcode.  Genuine 2D barcodes always match the accompanying string.

- Finally – and importantly – 6 transceivers in this batch of 28 contained duplicative serial numbers in their EEPROM data.  "P9NOV9M" was read from four products while "P9N0V17M" was read from two products.  Such serial number repetition would *never* happen on genuine products.

72.     The remaining three products analyzed as counterfeit were in Bag #19 (which consisted only of these three products).  These transceivers did not have a mismatch between the product label and EEPROM serial numbers, but they did have numerous other anomalies that led me to conclude they were counterfeit.

73.     The first product (**Appendix A, row 30**) lists "H 3 C" in the EEPROM vendor field.  As explained above, H3C is not a valid ODM vendor, and "H 3 C" (with spaces) indicates manual entry of the false data.

74.     The second and third products (**rows 31 and 32**) both list a different manufacture date in the EEPROM than the one printed on the label, and list the vendor name as Cisco-Finisar, which, like H3C, is not a valid entry for this field.

75.     Thus, I concluded that the three transceivers in Bag #19, too, were counterfeit.

76.     While I did not conclusively analyze seven devices not on the Inventory List because they did not have product labels (**rows 128-135**), I noted that three of them (**rows 130-132**) listed "H3C" or "H 3 C" in the EEPROM vendor field, which, as explained above, is an indicator of counterfeiting.  And two of those three devices also had EEPROM date code 101028 and serial number nomenclature (beginning with P9) similar to the counterfeit devices in bag 16, described above.

77.     I was surprised to see that all of the devices I determined to be counterfeit were found within two bags – Bag #16 and Bag #19 – which consisted *only* of counterfeit devices.  All other bags consisted only of authentic (or, in 8 instances, uninspectable) transceivers.  *See* **Appendix A, Bag-by-Bag Summary**.  I have been informed that an inspection of the Seized Equipment was previously performed at the request of Defendants' counsel under the protections of the attorney-

client privilege and work-product doctrine, but that when that prior inspection was performed, the Seized Equipment was not received from Plaintiffs, or returned to them, in Ziploc bags.   It therefore appears that the Seized Equipment was sorted into the 20 bags by Plaintiffs, Plaintiffs' counsel and/or someone acting at their direction.   I do not know how or why all of the counterfeit devices came to be located in only two of the 20 bags, and those two bags contained only counterfeit devices.

78.     One possible (if not likely) explanation is that *someone engaged by Plaintiffs performed an analysis of the Seized Equipment – after the privileged inspection conducted by Defendants but before my inspection  – and likely reached substantially the same conclusions I did and sorted the devices accordingly.*

## VII.     REBUTTAL TO THE OBSERVATIONS OF PLAINTIFFS' EXPERT

79.     I reviewed Dr. Fang's report offered in support of Plaintiffs' position that HPFS India sold ICT counterfeit transceivers.   I do not view Dr. Fang's observations as helpful to resolving the question of the authenticity of those transceivers.

80.     Dr. Fang is an MIT professor who apparently studies holograms.   He does not claim to have any knowledge or experience, or to be an expert, in the field of counterfeiting, transceivers, or brand security.   In fact, Dr. Fang does not even claim to have any experience or expertise in the use of holograms on holographic labels.

81.     Moreover, Dr. Fang's basic, "naked-eye" observations of certain holographic labels on the Seized Equipment could be made by me (without particular expertise in holograms), or by any layperson.   One does not need a digital microscope tilted at a "27.6 degree angle with respect to the horizontal plane" at 200x magnification to observe that certain labels are damaged, or that the H3C logo shifts one direction or another in others.   Even the "vertical dots" are plainly visible, as shown by the fact that Dr. Fang used a cell phone camera to take pictures of them.   I could (and did) readily make substantially similar observations just by looking at the labels.   Other brand security experts, in my experience, would do the same, particularly when conducting inspections in the field rather than in a laboratory or other non-field setting.

82.     Dr. Fang's observations are unhelpful for another, even more fundamental, reason.   He does not (and does not claim to) provide opinions on whether the Seized Equipment is in fact counterfeit or authentic.   Instead, he merely compares his own observations of the holographic

labels to a list of supposed "indicators" of counterfeiting that he was provided by Plaintiffs' counsel, and then notes any overlap. Dr. Fang does not claim to have any knowledge or experience with respect to whether those indicators were in fact accurate or relevant indicators of counterfeiting used by anyone during the relevant time period to determine whether the specific devices in this case were authentic or counterfeit. In sum, Dr. Fang's observations are not helpful to answer the question of whether the Seized Equipment is *in fact* counterfeit or authentic, and they do not change my conclusions.

83.     As I explained at length above, based on my nearly two decades of experience in identifying counterfeit transceivers, the key to a thorough forensic analysis is an examination of the product itself – and specifically a comparison of unique product identifiers recorded on the product and in the EEPROM data. This is where one uncovers the most meaningful anomalies between genuine and counterfeit products. Dr. Fang did not do any such analysis.

84.     Selective reliance on unclear (and possibly inaccurate or mistaken) guidance regarding decade-old labeling practices is not a useful tool to determine whether equipment is counterfeit or authentic. In my experience, labeling practices vary among companies, company divisions, vendors, product lines, geography, and time periods. The principle of using serial numbers does not.

85.     Such differences in, or mistaken understandings of, guidelines could account for the "shifting" H3C logo that is the basis for most of Dr. Fang's observations. That is a far more likely explanation than the notion that counterfeiters managed to create holograms for use on counterfeit transceivers. As I explained above, the infrastructure required to create such labels is enormously and prohibitively expensive to counterfeiters. In my 15 years of experience, I have never seen a transceiver counterfeiting operation that successfully copies all attributes of a particular genuine OEM holographic label.

86.     Moreover, as I explained above, even genuine holographic labels can be acquired and repurposed by counterfeiters through "leakage" in the supply chain (*i.e.,* a counterfeiter obtaining stock of genuine labels through unauthorized means).

87.     Finally, damage to labels, holographic or otherwise, is not a serious basis for a determination of counterfeiting. The Seized Equipment is many years old and has changed hands many times. Moreover, the Seized Equipment was stored in substandard conditions in China and subsequently transported to the United States. It is not at all surprising to me that the labels are damaged.

* * *

# Shelley Raina

Cell: 925-413-5766
sraina@truepedigree.com

Over fifteen years of experience in **product and supply chain security field**. Subject matter expert, who has worked with numerous brands across multiple verticals in addressing brand integrity problems such as counterfeiting, grey market, software license abuse, service abuse, and similar issues. Assists clients in assessing risks across their supply chain followed by a strategy to address the same. Works with clients to develop strong forensic methodology, tools & applications leveraging data analytics, to proactively identify issues in real time. In addition, supports clients in ongoing execution of the strategy.

## RELEVANT EXPERIENCE

**Jan 2018 – Present**          **True Pedigree**                                  **San Francisco, TX**
*Co-Founder & CEO*

> True Pedigree delivers leading-edge solutions, support, advice and action to protect the brand integrity of our clients throughout the world. True Pedigree provides customized and scalable brand protection technology solutions designed to provide quantifiable return on investment. The end result delivers measurable support to internal business partners and external stakeholders, which enables our clients to maintain brand integrity and add real value to any corporate bottom line.

**Jan 2017 – Dec 2017**          **Sideman & Bancroft LLP**                      **San Francisco, CA**
**Product & Supply Chain Security Strategist**

> Assisted firm's clients in product & supply chain security assessments followed by strategy and solutions to address concerns and mitigate risk.

**Sep 2013 – Dec 2016**          **Vantage Point Analytics**                      **San Francisco, CA**
*Co-Founder & COO*

> Developed SaaS solution to address product and supply chain security issues. Partnered with Flex, a company that provides innovative design, engineering, manufacturing, and logistics services to companies of all sizes and industries.

**Apr 2005 – Aug 2013**          **Cisco Systems**                               **San Jose, CA**
**Director, Compliance Systems and Investigations**

> Built a team of 40+ to address product and supply chain security issues for Cisco. Worked with cross functional organizations like Manufacturing, Engineering, Sales & Services to develop anti-counterfeit solutions, and software solutions enabling proactive monitoring of the issues along with an action plan to mitigate such risks with a bottom line focus on company revenue and brand integrity.

**July 1995 – July 2005**          **Cisco Systems**                            **San Jose, CA**
**Hardware Design Engineer**

> Worked in all areas of hardware design including product specification, design, development and test of hardware. Architected and developed 6 lines of Cisco router and switch products with 4 of these product lines realizing revenue >$1B over multiple years. Worked with marketing, manufacturing, software, diagnostics team from product concept to market inception.

## EDUCATION

***University of California, Berkeley***   *Bachelor of Science, Electrical Engineering & Computer Science*   ***1995***

## Inventory List

| Serial # | Same SN on Label? | Same SN on 1D Barcode? | Same Serial Number in EEPROM? | Vendor Name in EEPROM | Date Code in EEPROM | Determination | Comment |
|---|---|---|---|---|---|---|---|
| EX1030011403 | Yes | Yes | Yes | WTD | 700729 | Genuine | Bag 12, Product 9 |
| BP1014550259 | Yes | Yes | Yes | WTD | 700411 | Genuine | Bag 12, Product 8 |
| EX1020020041 | Yes | Yes | Yes | WTD | 700519 | Genuine | Bag 12, Product 7 |
| BP1014530115 | Yes | Yes | Yes | WTD | 700411 | Genuine | Bag 12, Product 6 |
| BP1014550961 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 12, Product 50 |
| BP1009250065 | Yes | Yes | Yes | WTD | 700730 | Genuine | Bag 12, Product 5 |
| EX1017030204 | Yes | Yes | Yes | WTD | 700429 | Genuine | Bag 12, Product 49 |
| BP1021820218 | Yes | Yes | Yes | WTD | 700530 | Genuine | Bag 12, Product 48 |
| EX1030011831 | Yes | Yes | Yes | WTD | 700730 | Genuine | Bag 12, Product 47 |
| BP1010840247 | Yes | Yes | Yes | WTD | 700314 | Genuine | Bag 12, Product 46 |
| BP1014550879 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 12, Product 45 |
| BP1030510138 | Yes | Yes | Yes | WTD | 700728 | Genuine | Bag 12, Product 44 |
| BP1030511175 | Yes | Yes | Yes | WTD | 700728 | Genuine | Bag 12, Product 43 |
| BP1014551273 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 12, Product 42 |
| EX1020021778 | Yes | Yes | Yes | WTD | 700520 | Genuine | Bag 12, Product 41 |
| BP1009250473 | Yes | Yes | Yes | WTD | 700306 | Genuine | Bag 9, Product 46 |
| BP1014551242 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 8, Product 21 |
| BP1009250452 | Yes | Yes | Yes | WTD | 700306 | Genuine | Bag 10, Product 48 |
| BP1009250507 | Yes | Yes | Yes | WTD | 700306 | Genuine | Bag 2, Product 1 |
| BP1014550662 | Yes | Yes | Yes | WTD | 700411 | Genuine | Bag 3, Product 9 |
| BP1014550638 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 5, Product 9 |
| BP1009250258 | Yes | Yes | Yes | WTD | 700306 | Genuine | Bag 2, Product 17 |
| BP1014550324 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 3, Product 43 |
| EX1020021475 | Yes | Could not read barcode | Yes | WTD | 700520 | Genuine | Bag 2, Product 5 |
| BP1010840150 | Yes | Yes | Yes | WTD | 700314 | Genuine | Bag 6, Product 8 |
| BP1030510722 | Yes | Yes | Yes | WTD | 700728 | Genuine | Bag 9, Product 33 |
| BP1014550174 | Yes | Yes | Yes | WTD | 700411 | Genuine | Bag 10, Product 1 |
| BP1014550913 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 2, Product 30 |
| EX1030011094 | Yes | Yes | Yes | WTD | 700729 | Genuine | Bag 18, Product 39 |
| BP1014550178 | Yes | Yes | Yes | WTD | 700411 | Genuine | Bag 3, Product 5 |
| BP1014551395 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 9, Product 2 |
| BP1014551012 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 16, Product 45 |
| BP1030510176 | Yes | Yes | Yes | WTD | 700799 | Genuine | Bag 6, Product 8 |
| BP1014550765 | Yes | Yes | Yes | WTD | 700411 | Genuine | Bag 18, Product 12 |
| BP1009250299 | Yes | Yes | Yes | WTD | 700306 | Genuine | Bag 18, Product 8 |
| BP1021820122 | Yes | Yes | Yes | WTD | 700530 | Genuine | Bag 7, Product 27 |
| EX1020020059 | Yes | Yes | Yes | WTD | 700519 | Genuine | Bag 1, Product 2 |
| BP0950100211 | Yes | Yes | Yes | WTD | 700203 | Genuine | Bag 18, Product 4 |
| EX1021060401 | Yes | Yes | Yes | WTD | 700528 | Genuine | Bag 5, Product 7 |
| EX1030011829 | Yes | Yes | Yes | WTD | 700730 | Genuine | Bag 6, Product 7 |
| BP1014551397 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 18, Product 41 |
| BP1009250181 | Yes | Yes | Yes | WTD | 700306 | Genuine | Bag 7, product 20 |
| BP1014551365 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 10, Product 21 |
| EX1017030165 | Yes | Yes | Yes | WTD | 700429 | Genuine | Bag 7, Product 28 |
| BP1014550971 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 18, Product 11 |
| BP1010840218 | Yes | Yes | Yes | WTD | 700314 | Genuine | Bag 5, Product 6 |
| BP1014551347 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 18, Product 7 |
| BP1014550277 | Yes | Yes | Yes | WTD | 700411 | Genuine | Bag 18, Product 6 |
| EX1017030495 | Yes | Yes | Yes | WTD | 700429 | Genuine | Bag 6, Product 6 |
| EX1021060596 | Yes | Yes | Yes | WTD | 700528 | Genuine | Bag 2, Product 42 |
| BP1009250188 | Yes | Yes | Yes | WTD | 700306 | Genuine | Bag 18, Product 46 |
| BP1014550617 | Yes | Yes | Yes | WTD | 700410 | Genuine | Bag 8, Product 12 |
| EX1020030133 | Yes | Yes | Yes | WTD | 700521 | Genuine | Bag 5, Product 50 |
| BP1015900005 | Yes | Yes | Yes | WTD | 700417 | Genuine | Bag 5, Product 5 |

Units On Inventory List

| ID | | Yes | Yes | Yes | WTD | Genuine | Description |
|---|---|---|---|---|---|---|---|
| EX1021060436 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 50 |
| BP1021820056 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 5 |
| BP1009250306 | | Yes | Yes | Yes | WTD | Genuine | Bag 4, Product 8 |
| BP1010840022 | | Yes | Yes | Yes | WTD | Genuine | Bag 2, Product 46 |
| BP1014550319 | | Yes | Yes | Yes | WTD | Genuine | Bag 11, Product 16 |
| BP1021820058 | | Yes | Yes | Yes | WTD | Genuine | Bag 12, Product 40 |
| EX1020050078 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 18 |
| BP1009250096 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 5 |
| BP1021820205 | | Yes | Yes | Yes | WTD | Genuine | Bag 12, Product 4 |
| BP1009250278 | | Yes | Yes | Yes | WTD | Genuine | Bag 5, Product 49 |
| BP1009250088 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 23 |
| BP1030510903 | | Yes | Yes | Yes | WTD | Genuine | Bag 4, Product 35 |
| BP1021820118 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 16 |
| EX1017030094 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 45 |
| EX1021060149 | | Yes | Yes | Yes | WTD | Genuine | Bag 4, Product 9 |
| BP1014550602 | | Yes | Yes | Yes | WTD | Genuine | Bag 15, Product 4 |
| BP1030511072 | | Yes | Yes | Yes | WTD | Genuine | Bag 15, Product 3 |
| BP1014550245 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, product 49 |
| BP1014551226 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 1 |
| BP1014551244 | | Yes | Yes | Yes | WTD | Genuine | Bag 1, Product 9 |
| BP1009250027 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 48 |
| BP1030250387 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 35 |
| BP1014551151 | | Yes | Yes | Yes | WTD | Genuine | Bag 11, Product 12 |
| BP1014550743 | | Yes | Yes | Yes | WTD | Genuine | Bag 2, Product 29 |
| BP1014550651 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, product 47 |
| BP1014550112 | | Yes | Yes | Yes | WTD | Genuine | Bag 7, Product 6 |
| EX1030010809 | | Yes | Yes | Yes | WTD | Genuine | Bag 5, Product 48 |
| BP1014550907 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 40 |
| BP1010840193 | | Yes | Yes | Yes | WTD | Genuine | Bag 8, Product 18 |
| BP1010840165 | | Yes | Yes | Yes | WTD | Genuine | Bag 7, Product 17 |
| BP1014550369 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 18 |
| BP1014551123 | | Yes | Yes | Yes | WTD | Genuine | Bag 8, Product 50 |
| BP1014550251 | | Yes | Yes | Yes | WTD | Genuine | Bag 5, Product 47 |
| BP1014551046 | | Yes | Yes | Yes | WTD | Genuine | Bag 2, Product 21 |
| BP1014550477 | | Yes | Yes | Yes | WTD | Genuine | Bag 8, Product 34 |
| EX1020050125 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 27 |
| EX1020050581 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 34 |
| BP1014550372 | | Yes | Yes | Yes | WTD | Genuine | Bag 3, Product 13 |
| BP1014551284 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 46 |
| BP1009250382 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 8 |
| EX1020220517 | | Yes | Yes | Yes | WTD | Genuine | Bag 12, Product 39 |
| EX1017030650 | | Yes | Yes | Yes | WTD | Genuine | Bag 11, Product 1 |
| BP1030510238 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 45 |
| BP1010840121 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 3 |
| BP1030510478 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 2 |
| BP1014551285 | | Yes | Yes | Yes | WTD | Genuine | Bag 11, Product 10 |
| BP1030510635 | | Yes | Yes | Yes | WTD | Genuine | Bag 12, Product 38 |
| BP1030511139 | | Yes | Yes | Yes | WTD | Genuine | Bag 12, Product 37 |
| BP1014551039 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 18 |
| BP1014550830 | | Yes | Yes | Yes | WTD | Genuine | Bag 8, Product 9 |
| BP1009250064 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 53 |
| BP1010840382 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 10 |
| BP1014550107 | | Yes | Yes | Yes | WTD | Genuine | Bag 8, Product 25 |
| EX1030010502 | | Yes | Yes | Yes | WTD | Genuine | Bag 3, Product 7 |
| BP1009250182 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 24 |
| BP1014550745 | | Yes | Yes | Yes | WTD | Genuine | Bag 4, Product 44 |
| BP1014550599 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 44 |
| EX1020050155 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 3 |
| BP1014551038 | | Yes | Yes | Yes | WTD | Genuine | Bag 7, Product 9 |
| BP1010840129 | | Yes | Yes | Yes | WTD | Genuine | Bag 13, Product 14 |

Units On Inventory List

| ID | Yes | Yes | Number | WTD | Genuine | Product |
|---|---|---|---|---|---|---|
| BP1030510568 | Yes | Yes | 100728 | WTD | Genuine | Bag 3, Product 6 |
| BP1009250275 | Yes | Yes | 100306 | WTD | Genuine | Bag 3, Product 21 |
| BP1009250369 | Yes | Yes | 100306 | WTD | Genuine | Bag 18, Product 30 |
| BP1009250307 | Yes | Yes | 100306 | WTD | Genuine | Bag 7, Product 25 |
| BP1009250363 | Yes | Yes | 100306 | WTD | Genuine | Bag 2, Product 50 |
| BP1009250180 | Yes | Yes | 100306 | WTD | Genuine | Bag 6, Product 43 |
| EX1030011074 | Yes | Yes | 100730 | WTD | Genuine | Bag 2, Product 23 |
| BP1014551224 | Yes | Yes | 100410 | WTD | Genuine | Bag 10, Product 37 |
| BP1014551222 | Yes | Yes | 100410 | WTD | Genuine | Bag 2, Product 45 |
| BP1010840142 | Yes | Yes | 100314 | WTD | Genuine | Bag 2, Product 43 |
| BP1014551042 | Yes | Yes | 100410 | WTD | Genuine | Bag 2, Product 10 |
| BP1014551149 | Yes | Yes | 100410 | WTD | Genuine | Bag 7, Product 40 |
| BP1014550329 | Yes | Yes | 100410 | WTD | Genuine | Bag 1, Product 34 |
| BP1021820150 | Yes | Yes | 100530 | WTD | Genuine | Bag 18, Product 25 |
| BP1021820343 | Yes | Yes | 100530 | WTD | Genuine | Bag 4, Product 29 |
| BP1021820256 | Yes | Yes | 100530 | WTD | Genuine | Bag 9, Product 7 |
| BP1014550798 | Yes | Yes | 100411 | WTD | Genuine | Bag 12, Product 36 |
| EX1021060584 | Yes | Yes | 100528 | WTD | Genuine | Bag 10, Product 26 |
| BP1021820213 | Yes | Yes | 100530 | WTD | Genuine | Bag 4, Product 2 |
| BP1021820319 | Yes | Yes | 100530 | WTD | Genuine | Bag 7, Product 18 |
| EX1020050142 | Yes | Yes | 100521 | WTD | Genuine | Bag 15, Product 15 |
| BP1021820408 | Yes | Yes | 100530 | WTD | Genuine | Bag 4, Product 33 |
| BP1030510641 | Yes | Yes | 100730 | WTD | Genuine | Bag 12, Product 35 |
| EX1021060577 | Yes | Yes | 100528 | WTD | Genuine | Bag 1, Product 14 |
| EX1017030800 | Yes | Yes | 100429 | WTD | Genuine | Bag 18, Product 51 |
| EX1020050144 | Yes | Yes | 100521 | WTD | Genuine | Bag 2, Product 12 |
| EX1017030166 | Yes | Yes | 100429 | WTD | Genuine | Bag 5, Product 46 |
| BP1021820202 | Yes | Yes | 100530 | WTD | Genuine | Bag 2, Product 26 |
| BP1021820427 | Yes | Yes | 100530 | WTD | Genuine | Bag 9, Product 49 |
| BP1021820259 | Yes | Yes | 100530 | WTD | Genuine | Bag 4, Product 1 |
| EX1017030505 | Yes | Yes | 100429 | WTD | Genuine | Bag 1, Product 47 |
| BP1021820162 | Yes | Yes | 100530 | WTD | Genuine | Bag 2, Product 11 |
| BP1021820467 | Yes | Yes | 100530 | WTD | Genuine | Bag 7, Product 34 |
| BP1021820158 | Yes | Yes | 100530 | WTD | Genuine | Bag 1, Product 41 |
| EX1030510201 | Yes | Yes | 100729 | WTD | Genuine | Bag 5, Product 45 |
| EX1030010626 | Yes | Yes | 100308 | WTD | Genuine | Bag 7, Product 23 |
| BP1021820200 | Yes | Yes | 100530 | WTD | Genuine | Bag 18, Product 28 |
| EX1020090138 | Yes | Yes | 100521 | WTD | Genuine | Bag 3, Product 32 |
| BP1021820182 | Yes | Yes | 100530 | WTD | Genuine | Bag 4, Product 42 |
| EX1030510885 | Yes | Yes | 100728 | WTD | Genuine | Bag 5, product 44 |
| BP1010840380 | Yes | Yes | 100314 | WTD | Genuine | Bag 12, Product 34 |
| EX1030010209 | Yes | Yes | 100729 | WTD | Genuine | Bag 5, Product 43 |
| BP1030510844 | Yes | Yes | 100728 | WTD | Genuine | Bag 10, Product 14 |
| BP1030510379 | Yes | Yes | 100728 | WTD | Genuine | Bag 9, Product 22 |
| BP1030510538 | Yes | Yes | 100729 | WTD | Genuine | Bag 2, Product 49 |
| BP1030510386 | Yes | Yes | 100728 | WTD | Genuine | Bag 18, Product 27 |
| BP1030510128 | Yes | Yes | 100728 | WTD | Genuine | Bag 1, Product 11 |
| EX1030510704 | Yes | Yes | 100728 | WTD | Genuine | Bag 2, Product 28 |
| BP1030510507 | Yes | Yes | 100729 | WTD | Genuine | Bag 12, Product 33 |
| EX1045670905 | Yes | Yes | 100410 | WTD | Genuine | Bag 6, Product 42 |
| EX1030011560 | Yes | Yes | 100729 | WTD | Genuine | Bag 18, Product 48 |
| BP1030510701 | Yes | Yes | 100728 | WTD | Genuine | Bag 1, Product 15 |
| BP1030510519 | Yes | Yes | 100729 | WTD | Genuine | Bag 9, Product 12 |
| BP1030510258 | Yes | Yes | 100728 | WTD | Genuine | Bag 18, Product 13 |
| EX1030011818 | Yes | Yes | 100728 | WTD | Genuine | Bag 9, Product 48 |
| BP1030511031 | Yes | Yes | 100728 | WTD | Genuine | Bag 10, Product 12 |
| EX1030011420 | Yes | Yes | 100729 | WTD | Genuine | Bag 8, Product 10 |
| BP1030510123 | Yes | Yes | 100730 | WTD | Genuine | Bag 4, Product 37 |
| EX1030010042 | Yes | Yes | 100730 | WTD | Genuine | Bag 10, Product 11 |
| BP1009250009 | Yes | Yes | 100306 | WTD | Genuine | Bag 6, Product 41 |
| EX1030011850 | Yes | Yes | 100730 | WTD | Genuine | Bag 10, Product 38 |

| Code | | | | Qty | WTD | Genuine | Description |
|---|---|---|---|---|---|---|---|
| BP1030510671 | Yes | Yes | Yes | 100728 | WTD | Genuine | Bag 9, Product 9 |
| BP1030510316 | Yes | Yes | Yes | 100728 | WTD | Genuine | Bag 4, Product 36 |
| BP1030510528 | Yes | Yes | Yes | 100729 | WTD | Genuine | Bag 3, Product 27 |
| EX1030010389 | Yes | Yes | Yes | 100729 | WTD | Genuine | Bag 1, Product 37 |
| EX1030010380 | Yes | Yes | Yes | 100729 | WTD | Genuine | Bag 10, Product 33 |
| BP1030510458 | Yes | Yes | Yes | 100729 | WTD | Genuine | Bag 10, Product 41 |
| EX1030010288 | Yes | Yes | Yes | 100730 | WTD | Genuine | Bag 9, Product 1 |
| BP1030510209 | Yes | Yes | Yes | 100730 | WTD | Genuine | Bag 10, Product 29 |
| BP1014550914 | Yes | Yes | Yes | 100410 | WTD | Genuine | Bag 6, Product 40 |
| BP1030510099 | Yes | Yes | Yes | 100728 | WTD | Genuine | Bag 10, Product 32 |
| BP1030510504 | Yes | Yes | Yes | 100729 | WTD | Genuine | Bag 3, Product 9 |
| EX1030010473 | Yes | Yes | Yes | 100729 | WTD | Genuine | Bag 9, Product 34 |
| EX1030010666 | Yes | Yes | Yes | 100730 | WTD | Genuine | Bag 8, Product 32 |
| BP1021820142 | Yes | Yes | Yes | 100530 | WTD | Genuine | Bag 18, Product 9 |
| EX1017030755 | Yes | Yes | Yes | 100429 | WTD | Genuine | Bag 1, Product 48 |
| BP1030510004 | Yes | Yes | Yes | 100728 | WTD | Genuine | Bag 4, Product 12 |
| BP1014550660 | Yes | Yes | Yes | 100410 | WTD | Genuine | Bag 2, Product 8 |
| BP1021820116 | Yes | Yes | Yes | 100530 | WTD | Genuine | Bag 2, Product 32 |
| EX1022050002 | Yes | Yes | Yes | 100521 | WTD | Genuine | Bag 1, Product 24 |
| BP1021820276 | Yes | Yes | Yes | 100530 | WTD | Genuine | Bag 2, Product 9 |
| BP1021820186 | Yes | Yes | Yes | 100530 | WTD | Genuine | Bag 4, Product 18 |
| BP1021820288 | Yes | Yes | Yes | 100530 | WTD | Genuine | Bag 10, Product 40 |
| EX1021080053 | Yes | Yes | Yes | 100528 | WTD | Genuine | Bag 10, Product 17 |
| EX1017030771 | Yes | Yes | Yes | 100429 | WTD | Genuine | Bag 3, Product 19 |
| BP1030510582 | Yes | Yes | Yes | 100728 | WTD | Genuine | Bag 6, Product 4 |
| EX1017030963 | Yes | Yes | Yes | 100505 | WTD | Genuine | Bag 8, Product 29 |
| EX1017030768 | Yes | Yes | Yes | 100429 | WTD | Genuine | Bag 10, Product 27 |
| BP1010840173 | Yes | Yes | Yes | 100314 | WTD | Genuine | Bag 5, Product 42 |
| BP1021820418 | Yes | Yes | Yes | 100530 | WTD | Genuine | Bag 8, Product 40 |
| EX1017030776 | Yes | Yes | Yes | 100429 | WTD | Genuine | Bag 4, Product 32 |
| EX1017030530 | Yes | Yes | Yes | 100429 | WTD | Genuine | Bag 3, Product 46 |
| BP1014550903 | Yes | Yes | Yes | 100410 | WTD | Genuine | Bag 6, Product 39 |
| EX1022050072 | Yes | Yes | Yes | 100521 | WTD | Genuine | Bag 3, Product 29 |
| EX1030510236 | Yes | Yes | Yes | 100530 | WTD | Genuine | Bag 6, product 38 |
| BP1030510236 | Yes | Yes | Yes | 100201 | WTD | Genuine | Bag 6, Product 49 |
| EX1017030179 | Yes | Yes | Yes | 100429 | WTD | Genuine | Bag 12, Product 32 |
| BP1030510607 | Yes | Yes | Yes | 100728 | WTD | Genuine | Bag 4, Product 28 |
| BP0944260680 | Yes | Yes | Yes | 91104 | WTD | Genuine | Bag 7, Product 46 |
| EX1030010994 | Yes | Yes | Yes | 100729 | WTD | Genuine | Bag 6, Product 37 |
| BP1030510620 | Yes | Yes | Yes | 100728 | WTD | Genuine | Bag 8, Product 41 |
| BP1014551271 | Yes | Yes | Yes | 100410 | WTD | Genuine | Bag 9, Product 15 |
| BP1014551377 | Yes | Yes | Yes | 100410 | WTD | Genuine | Bag 3, Product 16 |
| BP1021820151 | Yes | Yes | Yes | 100530 | WTD | Genuine | Bag 9, Product 31 |
| BP1009250305 | Yes | Yes | Yes | 100306 | WTD | Genuine | Bag 2, Product 2 |
| BP1009250322 | Yes | Yes | Yes | 100306 | WTD | Genuine | Bag 3, Product 40 |
| BP1014550928 | Yes | Yes | Yes | 100410 | WTD | Genuine | Bag 9, Product 18 |
| BP1030510230 | Yes | Yes | Yes | 100314 | WTD | Genuine | Bag 4, Product 47 |
| BP1014840182 | Yes | Yes | Yes | 100314 | WTD | Genuine | Bag 8, Product 38 |
| BP1014551221 | Yes | Yes | Yes | 100410 | WTD | Genuine | Bag 9, Product 41 |
| BP1030510141 | Yes | Yes | Yes | 100728 | WTD | Genuine | Bag 9, Product 45 |
| BP0944260330 | Yes | Yes | Yes | 91104 | WTD | Genuine | Bag 3, Product 11 |
| BP0944260410 | Yes | Yes | Yes | 100429 | WTD | Genuine | Bag 2, Product 13 |
| EX1017030677 | Yes | Yes | Yes | 100306 | WTD | Genuine | Bag 3, Product 26 |
| BP1021820342 | Yes | Yes | Yes | 100530 | WTD | Genuine | Bag 7, Product 29 |
| BP0944261273 | Yes | Yes | Yes | 91104 | WTD | Genuine | Bag 12, Product 31 |
| EX1020011223 | Yes | Yes | Yes | 100730 | WTD | Genuine | Bag 1, Product 3 |
| EX1022050036 | Yes | Yes | Yes | 100521 | WTD | Genuine | Bag 5, Product 40 |
| EX1030010987 | Yes | Yes | Yes | 100729 | WTD | Genuine | Bag 5, Product 4 |

Units On Inventory List

| ID | Col2 | Col3 | Number | WTD | Genuine | Product |
|---|---|---|---|---|---|---|
| EX1021060680 | Yes | Yes | 100528 | WTD | Genuine | Bag 7, Product 32 |
| BP1014550767 | Yes | Yes | 100411 | WTD | Genuine | Bag 10, Product 16 |
| BP1014550330 | Yes | Yes | 100410 | WTD | Genuine | Bag 8, Product 47 |
| BP1030510305 | Yes | Yes | 100728 | WTD | Genuine | Bag 18, Product 17 |
| BP1014550905 | Yes | Yes | 100410 | WTD | Genuine | Bag 18, Product 20 |
| BP1014551139 | Yes | Could not read barcode | 100410 | WTD | Genuine | Bag 6, Product 36 |
| EX1014550794 | Yes | Yes | 100307 | WTD | Genuine | Bag 9, Product 17 |
| EX1020020127 | Yes | Yes | 100519 | WTD | Genuine | Bag 6, Product 35 |
| BP1010840167 | Yes | Yes | 100314 | WTD | Genuine | Bag 8, Product 27 |
| BP1009250187 | Yes | Yes | 100306 | WTD | Genuine | Bag 9, Product 4 |
| EX1017030509 | Yes | Yes | 100429 | WTD | Genuine | Bag 4, Product 43 |
| BP1014550904 | Yes | Yes | 100410 | WTD | Genuine | Bag 1, Product 13 |
| BP1010840233 | Yes | Yes | 100314 | WTD | Genuine | Bag 7, Product 13 |
| BP1014550877 | Yes | Yes | 100410 | WTD | Genuine | Bag 8, Product 24 |
| BP1014550910 | Yes | Yes | 100410 | WTD | Genuine | Bag 3, Product 24 |
| BP1014550908 | Yes | Yes | 100410 | WTD | Genuine | Bag 6, Product 34 |
| BP1014550191 | Yes | Yes | 100411 | WTD | Genuine | Bag 6, Product 33 |
| EX1020020058 | Yes | Yes | 100519 | WTD | Genuine | Bag 6, Product 32 |
| BP1030510503 | Yes | Yes | 100729 | WTD | Genuine | Bag 12, Product 30 |
| EX1030010989 | Yes | Yes | 100729 | WTD | Genuine | Bag 5, Product 39 |
| EX1030010944 | Yes | Yes | 100729 | WTD | Genuine | Bag 18, Product 26 |
| EX1030010409 | Yes | Yes | 100730 | WTD | Genuine | Bag 9, Product 17 |
| BP1010840002 | Yes | Yes | 100314 | WTD | Genuine | Bag 6, Product 31 |
| EX1021060417 | Yes | Yes | 100528 | WTD | Genuine | Bag 5, product 38 |
| BP1009250269 | Yes | Yes | 100306 | WTD | Genuine | Bag 1, Product 42 |
| BP0944260593 | Yes | Yes | 91104 | WTD | Genuine | Bag 7, Product 16 |
| EX1017030893 | Yes | Yes | 100429 | WTD | Genuine | Bag 7, Product 3 |
| BP1010840118 | Yes | Yes | 100314 | WTD | Genuine | Bag 9, Product 39 |
| EX1030011436 | Yes | Yes | 100729 | WTD | Genuine | Bag 12, Product 3 |
| BP1014550882 | Yes | Yes | 100410 | WTD | Genuine | Bag 11, Product 13 |
| EX1017030532 | Yes | Yes | 100429 | WTD | Genuine | Bag 9, Product 37 |
| BP1021820247 | Yes | Yes | 100530 | WTD | Genuine | Bag 1, Product 39 |
| EX1021060025 | Yes | Yes | 100528 | WTD | Genuine | Bag 8, Product 23 |
| BP1030510133 | Yes | Yes | 100728 | WTD | Genuine | Bag 4, Product 46 |
| BP1009250164 | Yes | Yes | 100306 | WTD | Genuine | Bag 6, Product 37 |
| BP1014550187 | Yes | Yes | 100411 | WTD | Genuine | Bag 18, Product 29 |
| BP1009250049 | Yes | Yes | 100306 | WTD | Genuine | Bag 2, Product 27 |
| BP1014551292 | Yes | Yes | 100410 | WTD | Genuine | Bag 4, product 39 |
| EX1020021855 | Yes | Yes | 100520 | WTD | Genuine | Bag 3, Product 34 |
| BP1009250185 | Yes | Yes | 100306 | WTD | Genuine | Bag 5, Product 36 |
| BP1021820308 | Yes | Yes | 100530 | WTD | Genuine | Bag 11, Product 2 |
| BP1014551359 | Yes | Yes | 100410 | WTD | Genuine | Bag 5, Product 35 |
| BP1030511026 | Yes | Yes | 100728 | WTD | Genuine | Bag 3, Product 25 |
| BP1009250047 | Yes | Yes | 100306 | WTD | Genuine | Bag 9, Product 27 |
| EX1030011095 | Yes | Yes | 100729 | WTD | Genuine | Bag 2, Product 36 |
| BP1009250253 | Yes | Yes | 100306 | WTD | Genuine | Bag 6, Product 3 |
| BP1009250310 | Yes | Yes | 100306 | WTD | Genuine | Bag 2, Product 16 |
| BP1009250367 | Yes | Yes | 100306 | WTD | Genuine | Bag 9, Product 25 |
| BP1010840744 | Yes | Yes | 100728 | WTD | Genuine | Bag 8, Product 39 |
| BP0944280129 | Yes | Yes | 91104 | WTD | Genuine | Bag 5, Product 34 |
| BP1014550710 | Yes | Yes | 100411 | WTD | Genuine | Bag 9, Product 14 |
| BP1014550639 | Yes | Yes | 100410 | WTD | Genuine | Bag 9, Product 19 |
| EX1030510264 | Yes | Yes | 100728 | WTD | Genuine | Bag 4, Product 24 |
| EX1020021287 | Yes | Yes | 100520 | WTD | Genuine | Bag 7, Product 22 |
| EX1020020129 | Yes | Yes | 100519 | WTD | Genuine | Bag 7, Product 15 |
| BP1014550365 | Yes | Could not read barcode | 100410 | WTD | Genuine | Bag 3, Product 48 |
| BP1014550693 | Yes | Yes | 100410 | WTD | Genuine | Bag 10, Product 39 |
| BP1009250270 | Yes | Yes | 100306 | WTD | Genuine | Bag 6, Product 29 |
| BP1030510510 | Yes | Yes | 100729 | WTD | Genuine | Bag 12, Product 29 |
| BP1030511084 | Yes | Yes | 100728 | WTD | Genuine | Bag 1, Product 7 |

Units On Inventory List

| Barcode | | Read | Verify | Code | | | Location |
|---|---|---|---|---|---|---|---|
| BP100925D160 | | Yes | Yes | 100306 | WTD | Genuine | Bag 8, Product 43 |
| EX1030010036 | | Yes | Could not read barcode | 100730 | WTD | Genuine | Bag 5, Product 33 |
| BP1014550800 | | Yes | Yes | 100411 | WTD | Genuine | Bag 8, Product 26 |
| BP1010840188 | | Yes | Yes | 100314 | WTD | Genuine | Bag 7, Product 11 |
| BP1021802017 | | Yes | Yes | 100530 | WTD | Genuine | Bag 5, Product 32 |
| BP1014550315 | | Yes | Yes | 100410 | WTD | Genuine | Bag 10, Product 35 |
| BP100925D368 | | Yes | Yes | 100306 | WTD | Genuine | Bag 9, Product 36 |
| BP1014551013 | | Yes | Yes | 100410 | WTD | Genuine | Bag 10, Product 39 |
| BP1021511058 | | Yes | Yes | 100728 | WTD | Genuine | Bag 4, Product 3 |
| BP1014551235 | | Yes | Yes | 100410 | WTD | Genuine | Bag 9, Product 32 |
| BP1014551150 | | Yes | Yes | 100410 | WTD | Genuine | Bag 3, Product 17 |
| BP100925D298 | | Yes | Yes | 100306 | WTD | Genuine | Bag 2, Product 14 |
| EX1021060430 | | Yes | Yes | 100528 | WTD | Genuine | Bag 3, Product 45 |
| BP0944260286 | | Yes | Yes | 100530 | WTD | Genuine | Bag 4, Product 19 |
| BP1014551272 | | Yes | Yes | 100410 | WTD | Genuine | Bag 5, Product 31 |
| BP1014550624 | | Yes | Yes | 100410 | WTD | Genuine | Bag 5, Product 30 |
| BP1009250370 | | Yes | Yes | 100306 | WTD | Genuine | Bag 15, Product 11 |
| BP1014550186 | | Yes | Yes | 100411 | WTD | Genuine | Bag 6, Product 28 |
| BP1014551246 | | Yes | Yes | 100410 | WTD | Genuine | Bag 9, Product 10 |
| BP1014551265 | | Yes | Yes | 100410 | WTD | Genuine | Bag 10, Product 49 |
| BP1010840710 | | Yes | Yes | 100314 | WTD | Genuine | Bag 18, Product 31 |
| BP1009250191 | | Yes | Yes | 100306 | WTD | Genuine | Bag 10, Product 19 |
| BP1014550273 | | Yes | Yes | 100411 | WTD | Genuine | Bag 6, Product 27 |
| BP1014550174 | | Yes | Yes | 100411 | WTD | Genuine | Bag 1, Product 1 |
| EX1030010030 | | Yes | Yes | 100730 | WTD | Genuine | Bag 4, Product 45 |
| BP1014551307 | | Yes | Yes | 100410 | WTD | Genuine | Bag 12, Product 27 |
| BP1014550809 | | Yes | Yes | 100411 | WTD | Genuine | Bag 7, Product 44 |
| BP1010840179 | | Yes | Yes | 100314 | WTD | Genuine | Bag 10, Product 50 |
| BP1030510001 | | Yes | Yes | 100728 | WTD | Genuine | Bag 3, Product 22 |
| BP1009250048 | | Yes | Yes | 100306 | WTD | Genuine | Bag 3, Product 4 |
| EX1021060407 | | Yes | Yes | 100528 | WTD | Genuine | Bag 7, Product 12 |
| BP1014550118 | | Yes | Yes | 100411 | WTD | Genuine | Bag 1, Product 33 |
| BP100925D280 | | Yes | Yes | 100306 | WTD | Genuine | Bag 8, Product 1 |
| BP1030510705 | | Yes | Yes | 100728 | WTD | Genuine | Bag 2, Product 31 |
| BP1021511391 | | Yes | Yes | 100531 | WTD | Genuine | Bag 4, Product 41 |
| BP1030511046 | | Yes | Yes | 100728 | WTD | Genuine | Bag 2, Product 25 |
| BP1014550367 | | Yes | Yes | 100410 | WTD | Genuine | Bag 1, Product 43 |
| BP1014550274 | | Yes | Yes | 100411 | WTD | Genuine | Bag 3, Product 1 |
| BP1014551281 | | Yes | Yes | 100410 | WTD | Genuine | Bag 18, Product 32 |
| EX1030010850 | | Yes | Yes | 100729 | WTD | Genuine | Bag 15, Product 16 |
| BP1010840251 | | Yes | Yes | 100314 | WTD | Genuine | Bag 6, Product 26 |
| BP1010840267 | | Yes | Yes | 100314 | WTD | Genuine | Bag 1, Product 49 |
| BP1014550384 | | Yes | Yes | 100410 | WTD | Genuine | Bag 10, Product 43 |
| BP1014550744 | | Yes | Yes | 100411 | WTD | Genuine | Bag 12, Product 26 |
| BP1014550309 | | Yes | Yes | 100410 | WTD | Genuine | Bag 8, Product 46 |
| BP1014550334 | | Yes | Yes | 100410 | WTD | Genuine | Bag 18, Product 38 |
| EX1030011146 | | Yes | Yes | 100729 | WTD | Genuine | Bag 12, Product 25 |
| BP100925D157 | | Yes | Yes | 100306 | WTD | Genuine | Bag 4, Product 20 |
| BP1030510177 | | Yes | Yes | 100728 | WTD | Genuine | Bag 10, Product 20 |
| BP1030510263 | | Yes | Yes | 100728 | WTD | Genuine | Bag 3, Product 23 |
| BP1014550761 | | Yes | Yes | 100411 | WTD | Genuine | Bag 5, Product 3 |
| BP1021B20240 | | Yes | Yes | 100530 | WTD | Genuine | Bag 6, Product 25 |
| BP100925D003 | | Yes | Yes | 100306 | WTD | Genuine | Bag 5, Product 29 |
| EX1020022006 | | Yes | Yes | 100520 | WTD | Genuine | Bag 12, Product 24 |
| EX1010700264 | | Yes | Yes | 100429 | WTD | Genuine | Bag 12, Product 23 |
| BP1030510877 | | Yes | Yes | 100728 | WTD | Genuine | Bag 15, Product 13 |
| BP1014550769 | | Yes | Yes | 100411 | WTD | Genuine | Bag 11, Product 9 |
| BP1030510849 | | Yes | Yes | 100728 | WTD | Genuine | Bag 11, Product 14 |
| BP1014550305 | | Yes | Yes | 100410 | WTD | Genuine | Bag 7, Product 35 |
| BP1014551390 | | Yes | Yes | 100410 | WTD | Genuine | Bag 2, Product 22 |

Units On Inventory List

| ID | | | | Yes | Yes | Yes | Genuine | Number | WTD | Bag/Product |
|---|---|---|---|---|---|---|---|---|---|---|
| BP1014550228 | | | | Yes | Yes | Yes | Genuine | 100420 | WTD | Bag 8, Product 11 |
| BP1014550894 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 8, Product 33 |
| BP1010840261 | | | | Yes | Yes | Yes | Genuine | 100314 | WTD | Bag 1, Product 8 |
| EX1030011002 | | | | Yes | Yes | Yes | Genuine | 100730 | WTD | Bag 3, Product 35 |
| BP1014551293 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 8, Product 5 |
| BP1014551264 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 7, Product 10 |
| EX1020020554 | | | | Yes | Yes | Yes | Genuine | 100519 | WTD | Bag 9, Product 27 |
| BP1030250019 | | | | Yes | Yes | Yes | Genuine | 100306 | WTD | Bag 12, Product 22 |
| BP1014551393 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 7, Product 36 |
| EX1030010007 | | | | Yes | Yes | Yes | Genuine | 100730 | WTD | Bag 8, Product 19 |
| BP1030250543 | | | | Yes | Yes | Yes | Genuine | 100729 | WTD | Bag 4, Product 4 |
| BP1030510185 | | | | Yes | Yes | Yes | Genuine | 100728 | WTD | Bag 9, Product 23 |
| BP1010840164 | | | | Yes | Yes | Yes | Genuine | 100314 | WTD | Bag 8, Product 36 |
| BP1030510808 | | | | Yes | Yes | Yes | Genuine | 100728 | WTD | Bag 7, Product 38 |
| EX1030010843 | | | | Yes | Yes | Yes | Genuine | 100729 | WTD | Bag 4, Product 34 |
| EX1030011414 | | | | Yes | Yes | Yes | Genuine | 100729 | WTD | Bag 10, Product 25 |
| BP1030510407 | | | | Yes | Yes | Yes | Genuine | 100728 | WTD | Bag 9, Product 5 |
| BP1014550644 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 18, Product 55 |
| BP1014550822 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 4, Product 50 |
| BP1030511163 | | | | Yes | Yes | Yes | Genuine | 100728 | WTD | Bag 7, Product 47 |
| BP1030510704 | | | | Yes | Yes | Yes | Genuine | 100728 | WTD | Bag 6, Product 24 |
| BP1014551130 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 10, Product 15 |
| EX1030010995 | | | | Yes | Yes | Yes | Genuine | 100729 | WTD | Bag 10, Product 22 |
| EX1020021776 | | | | Yes | Yes | Yes | Genuine | 100520 | WTD | Bag 9, Product 13 |
| BP1014551291 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 2, Product 47 |
| BP1030250012 | | | | Yes | Yes | Yes | Genuine | 100306 | WTD | Bag 9, Product 20 |
| BP1014551266 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 2, Product 4 |
| BP1010840257 | | | | Yes | Yes | Yes | Genuine | 100314 | WTD | Bag 4, Product 22 |
| BP1014551236 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 8, Product 44 |
| BP1014551026 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 2, Product 44 |
| BP1030510822 | | | | Yes | Yes | Yes | Genuine | 100728 | WTD | Bag 10, Product 31 |
| BP1030250066 | | | | Yes | Yes | Yes | Genuine | 100306 | WTD | Bag 10, Product 42 |
| BP1030510773 | | | | Yes | Yes | Yes | Genuine | 100306 | WTD | Bag 18, Product 44 |
| BP1030510306 | | | | Yes | Yes | Yes | Genuine | 100728 | WTD | Bag 6, Product 23 |
| BP1030020003 | | | | Yes | Yes | Yes | Genuine | 100417 | WTD | Bag 2, Product 19 |
| BP1014551136 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 2, Product 22 |
| BP1030510521 | | | | Yes | Yes | Yes | Genuine | 100729 | WTD | Bag 8, Product 8 |
| BP1010840293 | | | | Yes | Yes | Yes | Genuine | 100314 | WTD | Bag 3, Product 50 |
| BP1010840023 | | | | Yes | Yes | Yes | Genuine | 100314 | WTD | Bag 9, Product 40 |
| BP1010840027 | | | | Yes | Yes | Yes | Genuine | 100314 | WTD | Bag 18, Product 42 |
| BP1021820100 | | | | Yes | Yes | Yes | Genuine | 100530 | WTD | Bag 6, Product 21 |
| EX1021060038 | | | | Yes | Yes | Yes | Genuine | 100528 | WTD | Bag 7, Product 19 |
| BP1010840025 | | | | Yes | Yes | Yes | Genuine | 100314 | WTD | Bag 5, Product 28 |
| BP1014550757 | | | | Yes | Yes | Yes | Genuine | 100411 | WTD | Bag 2, Product 15 |
| BP1030510372 | | | | Yes | Yes | Yes | Genuine | 100728 | WTD | Bag 12, Product 21 |
| BP1014551220 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 8, Product 37 |
| BP1021820375 | | | | Yes | Yes | Yes | Genuine | 100530 | WTD | Bag 4, Product 6 |
| EX1021060147 | | | | Yes | Yes | Yes | Genuine | 100528 | WTD | Bag 2, Product 34 |
| BP1014551286 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 2, Product 6 |
| BP1030250312 | | | | Yes | Yes | Yes | Genuine | 100306 | WTD | Bag 2, Product 33 |
| BP1010840294 | | | | Yes | Yes | Yes | Genuine | 100314 | WTD | Bag 18, Product 36 |
| BP1009250472 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 7, Product 43 |
| BP1014551043 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 1, Product 35 |
| BP1009250095 | | | | Yes | Yes | Yes | Genuine | 100306 | WTD | Bag 8, Product 7 |
| BP1014550851 | | | | Yes | Yes | Yes | Genuine | 100306 | WTD | Bag 9, Product 47 |
| BP1014551227 | | | | Yes | Yes | Yes | Genuine | 100410 | WTD | Bag 11, Product 17 |
| EX1030012008 | | | | Yes | Yes | Yes | Genuine | 100729 | WTD | Bag 1, Product 6 |
| BP1014550797 | | | | Yes | Yes | Yes | Genuine | 100411 | WTD | Bag 10, Product 47 |
| BP1030510901 | | | | Yes | Yes | Yes | Genuine | 100728 | WTD | Bag 1, Product 32 |
| | | | | | | | | | | Bag 18, Product 47 |

Units On Inventory List

| Item ID | | | | | | |
|---|---|---|---|---|---|---|
| EX1020202061 | Yes | Yes | Genuine | WTD | 100519 | Bag 1, Product 38 |
| EX1030011218 | Yes | Yes | Genuine | WTD | 100730 | Bag 6, Product 20 |
| BP1009250268 | Yes | Yes | Genuine | WTD | 100306 | Bag 10, Product 36 |
| BP1014551225 | Yes | Yes | Genuine | WTD | 100410 | Bag 2, Product 48 |
| BP1010840183 | Yes | Yes | Genuine | WTD | 100314 | Bag 3, Product 41 |
| BP1030510505 | Yes | Yes | Genuine | WTD | 100729 | Bag 12, Product 20 |
| BP1030510872 | Yes | Yes | Genuine | WTD | 100728 | Bag 7, Product 7 |
| BP1014551238 | Yes | Yes | Genuine | WTD | 100410 | Bag 10, Product 50 |
| BP1021820340 | Yes | Yes | Genuine | WTD | 100530 | Bag 5, Product 27 |
| BP1014551239 | Yes | Yes | Genuine | WTD | 100410 | Bag 3, Product 15 |
| BP1021820103 | Yes | Yes | Genuine | WTD | 100530 | Bag 10, Product 10 |
| BP1014550111 | Yes | Yes | Genuine | WTD | 100411 | Bag 8, product 15 |
| BP1014550271 | Yes | Yes | Genuine | WTD | 100411 | Bag 3, Product 36 |
| BP1010840003 | Yes | Yes | Genuine | WTD | 100314 | Bag 7, Product 33 |
| BP1009250300 | Yes | Yes | Genuine | WTD | 100306 | Bag 5, Product 26 |
| BP1009250285 | Yes | Yes | Genuine | WTD | 100306 | Bag 1, Product 4 |
| EX1020021649 | Yes | Yes | Genuine | WTD | 100520 | Bag 5, Product 25 |
| EX1021060041 | Yes | Yes | Genuine | WTD | 100528 | Bag 10, Product 28 |
| BP1010840010 | Yes | Yes | Genuine | WTD | 100314 | Bag 1, Product 10 |
| BP1009250151 | Yes | Yes | Genuine | WTD | 100306 | Bag 9, Product 35 |
| BP1030510294 | Yes | Yes | Genuine | WTD | 100730 | Bag 5, Product 24 |
| EX1030010694 | Yes | Yes | Genuine | WTD | 100730 | Bag 12, Product 8 |
| BP1014550640 | Yes | Yes | Genuine | WTD | 100410 | Bag 7, Product 4 |
| BP1009250178 | Yes | Yes | Genuine | WTD | 100306 | Bag 4, Product 17 |
| BP1021820135 | Yes | Yes | Genuine | WTD | 100530 | Bag 4, Product 40 |
| EX1021060437 | Yes | Yes | Genuine | WTD | 100528 | Bag 6, Product 2 |
| BP1014550252 | Yes | Yes | Genuine | WTD | 100411 | Bag 1, Product 23 |
| BP1021820352 | Yes | Yes | Genuine | WTD | 100530 | Bag 1, Product 21 |
| BP1009250082 | Yes | Yes | Genuine | WTD | 100306 | Bag 7, Product 31 |
| BP1009250304 | Yes | Yes | Genuine | WTD | 100306 | Bag 1, Product 18 |
| EX1030011242 | Yes | Yes | Genuine | WTD | 100730 | Bag 8, Product 31 |
| BP1010840379 | Yes | Yes | Genuine | WTD | 100314 | Bag 5, Product 23 |
| BP1030510737 | Yes | Yes | Genuine | WTD | 100728 | Bag 4, Product 25 |
| EX1030010207 | Yes | Yes | Genuine | WTD | 100729 | Bag 8, Product 3 |
| BP1030510109 | Yes | Yes | Genuine | WTD | 100728 | Bag 11, Product 19 |
| BP1009250470 | Yes | Yes | Genuine | WTD | 100306 | Bag 10, Product 13 |
| BP1014550594 | Yes | Yes | Genuine | WTD | 100410 | Bag 10, Product 34 |
| EX1017030881 | Yes | Yes | Genuine | WTD | 100429 | Bag 6, Product 18 |
| EX1017030601 | Yes | Yes | Genuine | WTD | 100429 | Bag 12, Product 2 |
| BP1009250013 | Yes | Yes | Genuine | WTD | 100306 | Bag 4, Product 15 |
| BP1010840214 | Yes | Yes | Genuine | WTD | 100314 | Bag 7, Product 41 |
| BP1014550759 | Yes | Yes | Genuine | WTD | 100411 | Bag 3, Product 44 |
| BP1014551142 | Yes | Yes | Genuine | WTD | 100410 | Bag 18, Product 14 |
| BP1014551232 | Yes | Yes | Genuine | WTD | 100410 | Bag 8, Product 30 |
| BP1010840177 | Yes | Yes | Genuine | WTD | 100314 | Bag 4, Product 13 |
| BP1030510467 | Yes | Yes | Genuine | WTD | 100729 | Bag 5, Product 22 |
| BP1021820041 | Yes | Yes | Genuine | WTD | 100530 | Bag 5, Product 21 |
| BP1021820404 | Yes | Yes | Genuine | WTD | 100530 | Bag 18, Product 49 |
| BP1014550183 | Yes | Yes | Genuine | WTD | 100411 | Bag 10, Product 19 |
| BP1014550897 | Yes | Yes | Genuine | WTD | 100411 | Bag 8, Product 13 |
| BP1009250068 | Yes | Yes | Genuine | WTD | 100306 | Bag 7, Product 24 |
| EX1020021130 | Yes | Yes | Genuine | WTD | 100520 | Bag 1, Product 44 |
| BP1009250091 | Yes | Yes | Genuine | WTD | 100306 | Bag 9, Product 44 |
| BP1010840028 | Yes | Yes | Genuine | WTD | 100314 | Bag 11, Product 11 |
| BP1014550320 | Yes | Yes | Genuine | WTD | 100410 | Bag 6, Product 17 |
| BP1014550964 | Yes | Yes | Genuine | WTD | 100410 | Bag 9, Product 38 |
| BP1014550225 | Yes | Yes | Genuine | WTD | 100411 | Bag 15, Product 10 |
| BP1030510058 | Yes | Yes | Genuine | WTD | 100728 | Bag 4, Product 26 |
| BP1014551245 | Yes | Yes | Genuine | WTD | 100410 | Bag 7, Product 37 |
| BP1010840169 | Yes | Yes | Genuine | WTD | 100314 | Bag 3, Product 42 |

Units On Inventory List

| Barcode | | | | | | | |
|---|---|---|---|---|---|---|---|
| BP100925/0159 | | Yes | Yes | WTD | 100306 | Genuine | Bag 3, Product 28 |
| BP1030511029 | | Yes | Yes | WTD | 100728 | Genuine | Bag 1, Product 31 |
| EX1020021636 | | Yes | Yes | WTD | 100520 | Genuine | Bag 8, Product 45 |
| BP1030511009 | | Yes | Yes | WTD | 100728 | Genuine | Bag 7, Product 26 |
| BP1014550878 | | Yes | Yes | WTD | 100410 | Genuine | Bag 7, Product 8 |
| EX1017030953 | | Yes | Yes | WTD | 100505 | Genuine | Bag 15, Product 9 |
| EX1017030605 | | Yes | Yes | WTD | 100429 | Genuine | Bag 2, Product 18 |
| BP1030510189 | | Yes | Yes | WTD | 100306 | Genuine | Bag 9, Product 20 |
| BP1021820461 | | Yes | Yes | WTD | 100530 | Genuine | Bag 6, Product 16 |
| EX1020050048 | | Yes | Yes | WTD | 100521 | Genuine | Bag 1, Product 12 |
| BP1030510446 | | Yes | Yes | WTD | 100728 | Genuine | Bag 7, Product 37 |
| BP1014550623 | | Yes | Yes | WTD | 100410 | Genuine | Bag 3, Product 12 |
| BP1014551278 | | Yes | Yes | WTD | 100410 | Genuine | Bag 3, Product 3 |
| EX1030010660 | | Yes | Yes | WTD | 100730 | Genuine | Bag 7, Product 2 |
| BP1010840205 | | Yes | Yes | WTD | 100314 | Genuine | Bag 7, Product 50 |
| EX1030011844 | | Yes | Yes | WTD | 100730 | Genuine | Bag 1, Product 40 |
| EX1017030886 | | Yes | Yes | WTD | 100429 | Genuine | Bag 7, Product 14 |
| BP1030510415 | | Yes | Yes | WTD | 100728 | Genuine | Bag 2, product 6 |
| BP1014551288 | | Yes | Yes | WTD | 100410 | Genuine | Bag 2, Product 39 |
| BP1030511085 | | Yes | Yes | WTD | 100728 | Genuine | Bag 2, Product 41 |
| BP1030250202 | | Yes | Yes | WTD | 100306 | Genuine | Bag 18, Product 50 |
| BP1021450306 | | Yes | Yes | WTD | 100412 | Genuine | Bag 2, Product 19 |
| BP1014550652 | | Yes | Yes | WTD | 100410 | Genuine | Bag 7, Product 49 |
| BP1030510476 | | Yes | Yes | WTD | 100729 | Genuine | Bag 1, Product 45 |
| BP1010840004 | | Yes | Yes | WTD | 100314 | Genuine | Bag 5, Product 2 |
| BP1009250267 | | Yes | Yes | WTD | 100306 | Genuine | Bag 18, Product 5 |
| BP1030510148 | | Yes | Yes | WTD | 100728 | Genuine | Bag 9, Product 8 |
| BP1014550279 | | Yes | Yes | WTD | 100411 | Genuine | Bag 10, Product 46 |
| BP1014551132 | | Yes | Yes | WTD | 100410 | Genuine | Bag 8, Product 49 |
| BP1010840217 | | Yes | Yes | WTD | 100314 | Genuine | Bag 2, Product 24 |
| BP1014550793 | | Yes | Yes | WTD | 100411 | Genuine | Bag 10, Product 2 |
| BP1009250025 | | Yes | Yes | WTD | 100306 | Genuine | Bag 18, Product 19 |
| BP1030510437 | | Yes | Yes | WTD | 100728 | Genuine | Bag 2, Product 37 |
| BP1014550247 | | Yes | Yes | WTD | 100729 | Genuine | Bag 5, Product 19 |
| BP1030510518 | | Yes | Yes | WTD | 100302 | Genuine | Bag 12, Product 18 |
| BP1030012679 | | Yes | Yes | WTD | 100520 | Genuine | Bag 3, Product 46 |
| EX1017030629 | | Yes | Yes | WTD | 100429 | Genuine | Bag 10, Product 45 |
| BP1014550887 | | Yes | Yes | WTD | 100410 | Genuine | Bag 9, Product 41 |
| BP1014550375 | | Yes | Yes | WTD | 100410 | Genuine | Bag 5, Product 18 |
| BP1014550891 | | Yes | Yes | WTD | 100410 | Genuine | Bag 2, Product 3 |
| BP1014550969 | | Yes | Yes | WTD | 100410 | Genuine | Bag 10, Product 24 |
| EX1020050050 | | Yes | Yes | WTD | 100521 | Genuine | Bag 1, Product 20 |
| EX1030010238 | | Yes | Yes | WTD | 100729 | Genuine | Bag 3, Product 49 |
| BP1014551279 | | Could not read barcode | Yes | WTD | 100410 | Genuine | Bag 7, Product 21 |
| EX1020050021 | | Yes | Yes | WTD | 100525 | Genuine | Bag 3, Product 28 |
| BP1014551382 | | Yes | Yes | WTD | 100410 | Genuine | Bag 3, Product 8 |
| BP1014550766 | | Yes | Yes | WTD | 100411 | Genuine | Bag 18, Product 21 |
| BP1009250282 | | Yes | Yes | WTD | 100306 | Genuine | Bag 11, Product 5 |
| BP1021820069 | | Yes | Yes | WTD | 100530 | Genuine | Bag 5, Product 36 |
| BP1014551216 | | Yes | Yes | WTD | 100410 | Genuine | Bag 5, Product 17 |
| BP1030511068 | | Yes | Yes | WTD | 100728 | Genuine | Bag 1, Product 27 |
| BP1014550326 | | Yes | Yes | WTD | 100410 | Genuine | Bag 4, Product 10 |
| EX1030011363 | | Yes | Yes | WTD | 100729 | Genuine | Bag 9, Product 42 |
| BP1014550101 | | Yes | Yes | WTD | 100411 | Genuine | Bag 8, Product 14 |
| BP0944261291 | | Yes | Yes | WTD | 91104 | Genuine | Bag 3, Product 10 |
| BP1014550749 | | Yes | Yes | WTD | 100411 | Genuine | Bag 11, Product 3 |
| BP1009250050 | | Yes | Yes | WTD | 100306 | Genuine | Bag 1, Product 5 |
| BP1014560103 | | Yes | Yes | WTD | 100411 | Genuine | Bag 5, Product 16 |
| BP0944263340 | | Yes | Yes | WTD | 91104 | Genuine | Bag 4, Product 7 |
| BP1009250161 | | Yes | Yes | WTD | 100306 | Genuine | Bag 11, Product 7 |

Units On Inventory List

| ID | | | | | | | |
|---|---|---|---|---|---|---|---|
| EX1020050119 | | Yes | Yes | Yes | WTD | Genuine | Bag 11, Product 18 |
| EX1017030210 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 43 |
| BP1014551287 | | Yes | Yes | Yes | WTD | Genuine | Bag 11, Product 6 |
| BP1014550916 | | Yes | Yes | Yes | WTD | Genuine | Bag 4, Product 21 |
| EX1030010870 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 24 |
| BP1009250162 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 15 |
| BP1030510742 | | Yes | Yes | Yes | WTD | Genuine | Bag 3, Product 47 |
| BP1014551275 | | Yes | Yes | Yes | WTD | Genuine | Bag 11, Product 15 |
| EX1030010006 | | Yes | Yes | Yes | WTD | Genuine | Bag 8, Product 20 |
| EX1030011453 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 44 |
| EX1017030655 | | Yes | Yes | Yes | WTD | Genuine | Bag 2, Product 35 |
| EX1020050158 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 15 |
| EX1030011713 | | Yes | Yes | Yes | WTD | Genuine | Bag 15, Product 7 |
| EX1021060125 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 5 |
| BP1009250015 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 37 |
| EX1021060024 | | Yes | Yes | Yes | WTD | Genuine | Bag 5, Product 15 |
| BP1009250308 | | Yes | Yes | Yes | WTD | Genuine | Bag 5, Product 14 |
| BP1014550600 | | Yes | Yes | Yes | WTD | Genuine | Bag 7, Product 48 |
| BP1015900006 | | Yes | Yes | Yes | WTD | Genuine | Bag 8, Product 2 |
| BP1009250376 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 54 |
| BP1009250035 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 16 |
| BP1009250286 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 43 |
| EX1020021129 | | Yes | Yes | Yes | WTD | Genuine | Bag 3, Product 30 |
| BP1030511198 | | Yes | Yes | Yes | WTD | Genuine | Bag 4, Product 31 |
| BP1021820400 | | Yes | Yes | Yes | WTD | Genuine | Bag 3, Product 33 |
| EX1030010851 | | Yes | Yes | Yes | WTD | Genuine | Bag 15, Product 6 |
| EX1020020503 | | Yes | Yes | Yes | WTD | Genuine | Bag 1, Product 19 |
| EX1020020082 | | Yes | Yes | Yes | WTD | Genuine | Bag 3, Product 20 |
| EX1030010445 | | Yes | Yes | Yes | WTD | Genuine | Bag 3, Product 31 |
| BP1014550884 | | Yes | Yes | Yes | WTD | Genuine | Bag 5, Product 13 |
| EX1020020037 | | Yes | Yes | Yes | WTD | Genuine | Bag 2, Product 7 |
| EX1020020035 | | Yes | Yes | Yes | WTD | Genuine | Bag 1, Product 16 |
| EX1014551044 | | Yes | Yes | Yes | WTD | Genuine | Bag 5, Product 12 |
| EX1020022191 | | Yes | Yes | Yes | WTD | Genuine | Bag 4, Product 14 |
| BP1014550259 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 36 |
| EX1030020977 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 26 |
| BP1021820395 | | Yes | Yes | Yes | WTD | Genuine | Bag 8, Product 17 |
| EX1021820312 | | Yes | Yes | Yes | WTD | Genuine | Bag 15, Product 2 |
| EX1030011285 | | Yes | Yes | Yes | WTD | Genuine | Bag 8, Product 28 |
| EX1017030884 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 6 |
| BP1010840289 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 13 |
| BP1030511006 | | Yes | Yes | Yes | WTD | Genuine | Bag 4, Product 11 |
| EX1014551234 | | Yes | Yes | Yes | WTD | Genuine | Bag 1, Product 50 |
| BP1014551240 | | Yes | Yes | Yes | WTD | Genuine | Bag 7, Product 1 |
| EX1014550899 | | Yes | Yes | Yes | WTD | Genuine | Bag 11, Product 4 |
| EX1030010406 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 30 |
| EX1030010009 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 9 |
| BP1030511190 | | Yes | Yes | Yes | WTD | Genuine | Bag 2, Product 20 |
| BP1009250004 | | Yes | Yes | Yes | WTD | Genuine | Bag 10, Product 48 |
| EX1030010435 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 14 |
| EX1030010454 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 13 |
| EX1017030065 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 12 |
| BP1010840213 | | Yes | Yes | Yes | WTD | Genuine | Bag 18, Product 23 |
| EX1014551224 | | Yes | Yes | Yes | WTD | Genuine | Bag 9, Product 11 |
| EX1020022001 | | Yes | Yes | Yes | WTD | Genuine | Bag 4, Product 16 |
| BP1030510416 | | Yes | Yes | Yes | WTD | Genuine | Bag 3, Product 2 |
| BP1014551146 | | Yes | Yes | Yes | WTD | Genuine | Bag 7, Product 39 |
| BP1030510235 | | Yes | Yes | Yes | WTD | Genuine | Bag 2, Product 38 |
| BP1014550898 | | Yes | Yes | Yes | WTD | Genuine | Bag 6, Product 11 |
| EX1020050049 | | Yes | Yes | Yes | WTD | Genuine | Bag 1, Product 26 |

Units On Inventory List

| Serial | | | | | | | | Bag/Product |
|---|---|---|---|---|---|---|---|---|
| BP1014550278 | | Yes | Yes | Yes | WTD | 100411 | Genuine | Bag 5, Product 11 |
| BP1009250396 | | Yes | Yes | Yes | WTD | 100306 | Genuine | Bag 1, Product 17 |
| EX1030011483 | | Yes | Yes | Yes | WTD | 100729 | Genuine | Bag 12, Product 17 |
| BP1009250184 | | Yes | Yes | Yes | WTD | 100306 | Genuine | Bag 8, Product 16 |
| BP1009252073 | | Yes | Yes | Yes | WTD | 100306 | Genuine | Bag 1, Product 29 |
| BP1014511148 | | Yes | Yes | Yes | WTD | 100410 | Genuine | Bag 10, Product 6 |
| BP1014550250 | | Yes | Yes | Yes | WTD | 100411 | Genuine | Bag 12, Product 16 |
| EX1020020036 | | Yes | Yes | Yes | WTD | 100519 | Genuine | Bag 12, Product 15 |
| BP1009250043 | | Yes | Yes | Yes | WTD | 100306 | Genuine | Bag 18, Product 43 |
| BP1030510819 | | Yes | Yes | Yes | WTD | 100728 | Genuine | Bag 6, Product 10 |
| BP1014551102 | | Yes | Yes | Yes | WTD | 100410 | Genuine | Bag 3, Product 38 |
| BP1014550386 | | Yes | Yes | Yes | WTD | 100306 | Genuine | Bag 8, Product 4 |
| BP1009250046 | | Yes | Yes | Yes | WTD | 100410 | Genuine | Bag 9, Product 28 |
| BP1014550834 | | Yes | Yes | Yes | WTD | 100411 | Genuine | Bag 15, Product 14 |
| BP1021820249 | | Yes | Yes | Yes | WTD | 100530 | Genuine | Bag 6, Product 1 |
| BP1030510035 | | Yes | Yes | Yes | WTD | 100306 | Genuine | Bag 18, Product 22 |
| BP1009250309 | | Yes | Yes | Yes | WTD | 100728 | Genuine | Bag 3, Product 42 |
| BP1014550171 | | Yes | Yes | Yes | WTD | 100411 | Genuine | Bag 9, Product 30 |
| EX1030011394 | | Yes | Yes | Yes | WTD | 100729 | Genuine | Bag 12, Product 14 |
| BP1014550180 | | Yes | Yes | Yes | WTD | 100411 | Genuine | Bag 8, Product 22 |
| EX1020017024 | | Yes | Yes | Yes | WTD | 100411 | Genuine | Bag 7, Product 42 |
| BP1030510141 | | Yes | Yes | Yes | WTD | 100410 | Genuine | Bag 8, Product 5 |
| BP1014550280 | | Yes | Yes | Yes | WTD | 100411 | Genuine | Bag 4, Product 46 |
| EX1021060142 | | Yes | Yes | Yes | WTD | 100528 | Genuine | Bag 7, Product 30 |
| BP1014551186 | | Yes | Yes | Yes | WTD | 100420 | Genuine | Bag 5, Product 10 |
| BP1014550621 | | Yes | Yes | Yes | WTD | 100410 | Genuine | Bag 12, Product 13 |
| BP1009250020 | | Yes | Yes | Yes | WTD | 100306 | Genuine | Bag 4, Product 38 |
| BP1010840385 | | Yes | Yes | Yes | WTD | 100314 | Genuine | Bag 1, Product 30 |
| EX1021060581 | | Yes | Yes | Yes | WTD | 100528 | Genuine | Bag 5, Product 1 |
| BP1010840253 | | Yes | Yes | Yes | WTD | 100314 | Genuine | Bag 8, Product 35 |
| EX1021060028 | | Yes | Yes | Yes | WTD | 100528 | Genuine | Bag 1, Product 22 |
| BP1014550654 | | Yes | Yes | Yes | WTD | 100410 | Genuine | Bag 2, Product 25 |
| EX1030010854 | | Yes | Yes | Yes | WTD | 100730 | Genuine | Bag 11, Product 8 |
| EX1020020106 | | Yes | Yes | Yes | WTD | 100521 | Genuine | Bag 4, Product 23 |
| EX1020020656 | | Yes | Yes | Yes | WTD | 100520 | Genuine | Bag 16, Product 40 |
| EX1030010826 | | Yes | Yes | Yes | WTD | 100729 | Genuine | Bag 12, Product 12 |
| BP1014550381 | | Yes | Yes | Yes | WTD | 100410 | Genuine | Bag 12, Product 11 |
| EX1020021801 | | Yes | Yes | Yes | WTD | 100520 | Genuine | Bag 6, Product 30 |
| EX1020021161 | | Yes | Yes | Yes | WTD | 100520 | Genuine | Bag 12, Product 10 |
| BP1014550106 | | Yes | Yes | Yes | WTD | 100411 | Genuine | Bag 12, Product 1 |
| BP1014551376 | | Yes | Yes | Yes | WTD | 100410 | Genuine | Bag 12, Product 28 |
| A0514000051 | | Yes | Yes | Yes | Hisense | 100408 | Genuine | Bag 17, Product 6 |
| A0510702108 | | Yes | Yes | Yes | Hisense | 100723 | Genuine | Bag 17, Product 10 |
| A0510701172 | | Yes | Yes | Yes | Hisense | 100719 | Genuine | Bag 17, Product 13 |
| A0510602093 | | Yes | Yes | Yes | Hisense | 100620 | Genuine | Bag 17, Product 2 |
| A050QC00339 | | Yes | Yes | Yes | Hisense | 91214 | Genuine | Bag 18, Product 33 |
| A0510601425 | | Yes | Yes | Yes | Hisense | 100620 | Genuine | Bag 17, Product 7 |
| A0510601978 | | Yes | Yes | Yes | Hisense | 100620 | Genuine | Bag 17, Product 14 |
| EX1020011360 | | Yes | Could not read barcode | Yes | Hisense | 100820 | Genuine | Bag 17, Product 9 |
| BP1021820439 | | Yes | Yes | No | WTD | 100530 | Genuine | Bag 18, Product 52, Product Label read BP1021820439 but EEPROM read SN as BP1021820049 (on Inventory List) |
| BP1030510858 | | Yes | Yes | No | WTD | 100530 | Genuine | Bag 15, Product 12, Product Label read BP1030510858 but EEPROM read SN as BP1021820439 |

Units On Inventory List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BP101455037 | | Yes | Yes | Yes | No | WTD | 100729 | Genuine | Bag 15, Product 5. Product Label read BP101455037 but EEPROM read SN as EX1030010849 (on Inventory List) |
| EX102020075 | | Yes | Yes | N/A | N/A | N/A | Not analyzed | Bag 15, Product 1. EEPROM could not be read |

| Serial # on Label | Same SN on 1D Barcode? | Same Serial Number in EEPROM? | Vendor Name in EEPROM | Date Code in EEPROM | Determination | Comment |
|---|---|---|---|---|---|---|
| BP0593440216 | Yes | No (P8N0V19M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000440161421 | Yes | No (P8N0V27M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP0942A00317 | Yes | No (P8N0V10M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP1009600156 | Yes | No (P8N0V17M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000440162810 | Yes | No (P8N0V23M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP0944370281 | Yes | No (P8N0V16M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP0944370508 | Yes | No (P8N0V14M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP0944370290 | Yes | No (P8N0V2M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP1009800157 | Yes | No (P8711YK) | H 3 C | 30508 | Counterfeit | Bag 16 |
| 1000440161545 | Yes | No (P8N0V22M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000440162830 | Yes | No (P8N0V7M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP0944370239 | Yes | No (P8N0V12M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000440161429 | Yes | No (P8N0V17M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP1009240745 | Yes | No (P8N0V9M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000440381410 | Yes | No (P8N0V3M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000440361088 | Yes | No (P8N0V16M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP1002040275 | Yes | No (P8N0V9M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000440061782 | Yes | No (P8N0V20M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000440072320 | Yes | No (P8N0V24M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000442251656 | Yes | No (P8N0V15M) | H3C | 101028 | Counterfeit | Bag 16 |
| 610000271948 | Yes | No (P8N0V13M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000442251658 | Yes | No (P8N0V9M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP0942A00318 | Yes | No (P8N0V4M) | H3C | 101028 | Counterfeit | Bag 16 |
| BP0940070079 | Yes | No (P8N0V9M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000440161426 | Yes | No (P8N0V1M) | H3C | 101028 | Counterfeit | Bag 16 |
| 1000443805538 | Yes | No (P8N0V25M) | H3C | 101028 | Counterfeit | Bag 16 |
| G0047468 | Could not read | No (T4M4R4133) | Cisco-Finisar | 60128 | Counterfeit | Bag 16 |
| DVK0003267 | Could not read | Yes | H 3 C | 80310 | Counterfeit | Bag 19 |
| H11F323 | Yes | Yes | Cisco-Finisar | 40723 | Counterfeit | Bag 19. EEPROM vendor is Cisco-Finisar, but product label says H3C. EEPROM datecode is 0333 (33rd week of 2003). |
| H11FE613 | Could not read | Yes | Cisco-Finisar | 40123 | Counterfeit | Bag 19. EEPROM vendor is Cisco-Finisar, but product label says H3C. EEPROM datecode is 0333 (33rd week of 2003). |
| 9X3220A00229 | Yes | Yes | SumitomoElectric | 091105DM | Genuine | Bag 13 |
| UGL0TTS | Yes | Yes | Finisar Corp. | 100511 | Genuine | Bag 13 |
| UH8004U | Yes | Yes | Finisar Corp. | 100215 | Genuine | Bag 13 |
| 03T617100016 | Yes | Yes | SumitomoElectric | 1004090F | Genuine | Bag 13 |
| 03T617100011 | Yes | Yes | SumitomoElectric | 1004090F | Genuine | Bag 13 |
| UHJ01ET | Yes | Yes | Finisar Corp. | 100506 | Genuine | Bag 13 |
| 9X3220A00122 | Yes | Yes | SumitomoElectric | 0910238L | Genuine | Bag 13 |
| UHA07FG | Yes | Yes | Finisar Corp. | 100307 | Genuine | Bag 13 |
| UH804LN | Yes | Yes | Finisar Corp. | 100311 | Genuine | Bag 13 |
| UH8006Z | Yes | Yes | Finisar Corp. | 100215 | Genuine | Bag 13 |
| UGM000C | Yes | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UH8007A | Yes | Yes | Finisar Corp. | 100215 | Genuine | Bag 13 |
| UGK0BBD | Yes | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UGL05RZ | Yes | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| 01T617100103 | Yes | Yes | SumitomoElectric | 1004090F | Genuine | Bag 13 |
| UGL050U | Yes | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UHA07MZ | Yes | Yes | Finisar Corp. | 100308 | Genuine | Bag 13 |
| UGL05RN | Yes | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| 03T617100004 | Yes | Yes | SumitomoElectric | 1004090F | Genuine | Bag 13 |
| 9Z3220A00069 | Yes | Yes | SumitomoElectric | 0912136Q | Genuine | Bag 13 |

Units Not On Inventory List

| Part | | Manufacturer | | | Bag |
|---|---|---|---|---|---|
| UGK08B7 | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UHA06PJ | Yes | Finisar Corp. | 100307 | Genuine | Bag 13 |
| UHQ0ANX | Yes | Finisar Corp. | 100618 | Genuine | Bag 13 |
| UGK07GX | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UH20B2P | Yes | Finisar Corp. | 100109 | Genuine | Bag 13 |
| UHB04LT | Yes | Finisar Corp. | 100316 | Genuine | Bag 13 |
| UGL05MF | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UGK07L7 | Yes | Sumitomo Electric | 100510 | Genuine | Bag 13 |
| 03T617100007 | Yes | Finisar Corp. | 1004090F | Genuine | Bag 13 |
| UHA03LQ | Yes | Finisar Corp. | 100303 | Genuine | Bag 13 |
| UHA03LM | Yes | Finisar Corp. | 100308 | Genuine | Bag 13 |
| UHA07MX | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UGL07S7 | Yes | Finisar Corp. | 100307 | Genuine | Bag 13 |
| UGL05S0 | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UHA07H8 | Yes | Finisar Corp. | 100508 | Genuine | Bag 13 |
| UGH04P4 | Yes | Finisar Corp. | 100307 | Genuine | Bag 13 |
| UHA07M3 | Yes | Finisar Corp. | 100215 | Genuine | Bag 13 |
| UHB00TE | Yes | Finisar Corp. | 100307 | Genuine | Bag 13 |
| UHA07E1 | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UGK06H9 | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UHA07CV | Yes | Finisar Corp. | 100307 | Genuine | Bag 13 |
| UGJ05DU | Yes | Finisar Corp. | 100508 | Genuine | Bag 13 |
| UGL08GS | Yes | Finisar Corp. | 100511 | Genuine | Bag 13 |
| UGH04VK | Yes | Finisar Corp. | 100510 | Genuine | Bag 13 |
| UHA06FP | Yes | Sumitomo Electric | 100307 | Genuine | Bag 13 |
| 03T617100042 | Yes | Finisar Corp. | 1004090F | Genuine | Bag 14 |
| UHA07DF | Yes | Finisar Corp. | 100307 | Genuine | Bag 14 |
| UGL07DU | Yes | Finisar Corp. | 100508 | Genuine | Bag 14 |
| UGL05FB | Yes | Finisar Corp. | 100510 | Genuine | Bag 14 |
| UGL05F1 | Yes | Finisar Corp. | 100511 | Genuine | Bag 14 |
| UGK07MU | Yes | Finisar Corp. | 100307 | Genuine | Bag 14 |
| 03T617100036 | Yes | Sumitomo Electric | 1004090F | Genuine | Bag 14 |
| UHA07FR | Yes | Finisar Corp. | 100307 | Genuine | Bag 14 |
| UGL07DU | Yes | Finisar Corp. | 100511 | Genuine | Bag 14 |
| UGL01L6 | Yes | Finisar Corp. | 100511 | Genuine | Bag 14 |
| UGL01LA | Yes | Finisar Corp. | 100510 | Genuine | Bag 14 |
| 98E789N00042 | Yes | Sumitomo Electric | 090821A1 | Genuine | Bag 14 |
| 03T617100010 | Yes | Sumitomo Electric | 1004090F | Genuine | Bag 14 |
| UHB004Y | Yes | Finisar Corp. | 100215 | Genuine | Bag 14 |
| UGL07FS | Yes | Finisar Corp. | 100511 | Genuine | Bag 14 |
| UHA07EZ | Yes | Finisar Corp. | 100307 | Genuine | Bag 14 |
| 03T617100037 | Yes | Sumitomo Electric | 1004090F | Genuine | Bag 14 |
| UHB04KE | Yes | Finisar Corp. | 100311 | Genuine | Bag 14 |
| 013220A00029 | Yes | Sumitomo Electric | 10030262 | Genuine | Bag 14 |
| UGL050M | Yes | Finisar Corp. | 100510 | Genuine | Bag 14 |
| 04T617100024 | Yes | Sumitomo Electric | 10050703 | Genuine | Bag 14 |
| UGL05E0 | Yes | Finisar Corp. | 100508 | Genuine | Bag 14 |
| UGQ0A2B | Yes | Finisar Corp. | 91213 | Genuine | Bag 14 |
| UGL05EB | Yes | Finisar Corp. | 100508 | Genuine | Bag 14 |
| 923220A00028 | Yes | Sumitomo Electric | 0912126N | Genuine | Bag 14 |
| UGL05NT | Yes | Finisar Corp. | 100510 | Genuine | Bag 14 |
| UH30818 | Yes | Finisar Corp. | 100115 | Genuine | Bag 14 |
| UHB04LE | Yes | Finisar Corp. | 100311 | Genuine | Bag 14 |
| 01T617100059 | Yes | Sumitomo Electric | 10021812 | Genuine | Bag 14 |
| 03T617100008 | Yes | Sumitomo Electric | 1004090F | Genuine | Bag 14 |
| 03T617100012 | Yes | Sumitomo Electric | 1004090F | Genuine | Bag 14 |
| UGL051E | Yes | Finisar Corp. | 100510 | Genuine | Bag 14 |
| UGL05PE | Yes | Finisar Corp. | 100510 | Genuine | Bag 14 |

Units Not On Inventory List

| | | | | | | Bag | Notes |
|---|---|---|---|---|---|---|---|
| UH207T4 | Yes | | Finisar Corp. | 100109 | Genuine | Bag 14 | |
| 03T617100043 | Yes | | SumitomoElectric | 1004090F | Genuine | Bag 14 | |
| UHA07CM | Yes | | Finisar Corp. | 100307 | Genuine | Bag 14 | |
| UGH04UY | Yes | | Finisar Corp. | 100510 | Genuine | Bag 14 | |
| 03T617100009 | Yes | | SumitomoElectric | 1004090F | Genuine | Bag 14 | |
| 01T617100102 | Yes | | SumitomoElectric | 1004090F | Genuine | Bag 14 | |
| UHA07D0 | Yes | | Finisar Corp. | 100307 | Genuine | Bag 14 | |
| UGL080J | Yes | | Finisar Corp. | 100510 | Genuine | Bag 14 | |
| 03T617100028 | Yes | | SumitomoElectric | 1004090F | Genuine | Bag 14 | |
| UHA07GS | Yes | | Finisar Corp. | 100307 | Genuine | Bag 14 | |
| 01T617100095 | Yes | | SumitomoElectric | 1004090F | Genuine | Bag 14 | |
| UGL07F2 | Yes | | Finisar Corp. | 100511 | Genuine | Bag 14 | |
| UGL05MA | Yes | | Finisar Corp. | 100511 | Genuine | Bag 14 | |
| UHB04KG | Yes | | Finisar Corp. | 100311 | Genuine | Bag 14 | |
| UGL05PJ | Yes | | Finisar Corp. | 100510 | Genuine | Bag 14 | |
| UHA07D3 | Yes | | SumitomoElectric | 100307 | Genuine | Bag 14 | |
| 01T617100108 | Yes | | Finisar Corp. | 1004090F | Genuine | Bag 14 | |
| UGK07LT | Yes | | SumitomoElectric | 100510 | Genuine | Bag 14 | |
| No Serial Number Label | NA | (BTH0733516) | Bookham | 70818 | Not Analyzed | Bag 14 | EEPROM serial number BTH0733516 not found on Inventory List. |
| No Serial Number Label | NA | (5SS601D00557) | SumitomoElectric | 50628 | Not Analyzed | Bag 17 | EEPROM serial number 5SS601D00557 not found on Inventory List. |
| No Serial Number Label | NA | (P9N0V20M) | H3C | 101028 | Not Analyzed | Bag 17 | EEPROM serial number P9N0V20M not found on Inventory List. |
| No Serial Number Label | NA | (P9N0V9M) | H3C | 101028 | Not Analyzed | Bag 17 | EEPROM serial number P9N0V9M not found on Inventory List. |
| No Serial Number Label | NA | (DW08040108) | H3 C | 80310 | Not Analyzed | Bag 17 | EEPROM serial number DW08040108 not found on Inventory List. |
| No Serial Number Label | NA | (EX1030011401) | WTD | 100729 | Not Analyzed | Bag 17 | EEPROM serial number EX1030011401 not found on the Inventory List. |
| No Serial Number Label | NA | (BP1030510043) | WTD | 100728 | Not Analyzed | Bag 17 | EEPROM serial number BP1030510043 not found on the Inventory List. |
| No Serial Number Label | NA | (BP1030511172) | WTD | 100728 | Not Analyzed | Bag 17 | EEPROM serial number BP1030511172 found on the Inventory List. |

Page 1

Bag-by-Bag Summary

| Bag Number | Number of products in the Bag | Number of products on Inventory List | Genuine | Counterfeit | Did not Analyze | Additional Comment |
|---|---|---|---|---|---|---|
| 1 | 50 | 50 | 50 | 0 | 0 | All 29 2D Barcodes read correctly |
| 2 | 50 | 50 | 50 | 0 | 0 | All 22 2D Barcodes read correctly |
| 3 | 50 | 50 | 50 | 0 | 0 | All 25 2D Barcodes read correctly |
| 4 | 50 | 50 | 50 | 0 | 0 | All 33 2D Barcodes read correctly |
| 5 | 50 | 50 | 50 | 0 | 0 | All 21 2D Barcodes read correctly; one 2D Barcode could not be read as the picture was blurry |
| 6 | 50 | 50 | 50 | 0 | 0 | All 26 2D Barcodes read correctly |
| 7 | 50 | 50 | 50 | 0 | 0 | All 19 2D Barcodes read correctly; one 2D Barcode could not be read as the picture was blurry |
| 8 | 50 | 50 | 50 | 0 | 0 | All 19 2D Barcodes read correctly |
| 9 | 50 | 50 | 50 | 0 | 0 | All 21 2D Barcodes read correctly |
| 10 | 50 | 50 | 50 | 0 | 0 | All 26 2D Barcodes read correctly |
| 11 | 19 | 19 | 19 | 0 | 0 | All 5 2D Barcodes read correctly |
| 12 | 50 | 50 | 50 | 0 | 0 | All 5 2D Barcodes read correctly |
| 13 | 50 | 0 | 50 | 0 | 0 | All 33 2D Barcodes read correctly |
| 14 | 46 | 0 | 45 | 0 | 1 | All 3 2D Barcodes read correctly / EEPROM could not be read for one of the units so it could not be fully analyzed. |
| 15 | 16 | 16 | 15 | 0 | 1 | The SN on the label did not match the SN in the EEPROM for two of the units. As described in my report, however, these were determined to be genuine due to labels peeling off/being reapplied to the wrong unit. / All 12 2D Barcodes read correctly, including the two anomalous units identified above and the product that was not fully analyzed because the EEPROM could be read. |
| 16 | 28 | 0 | 0 | 28 | 0 | This bag of 28 units was not on the Inventory List, and had various indicators of counterfeiting described in my report. |
| 17 | 14 | 7 | 7 | 0 | 7 | 7 products had no serial number labels on them and thus were not analyzed. / 5 of the 7 products analyzed had 2D barcodes, which were all read correctly. |
| 18 | 55 | 55 | 55 | 0 | 0 | The SN on the label did not match the SN in the EEPROM for one of the units. As described in my report, however, these were determined to be genuine due to labels peeling off/being reapplied to the wrong unit. / 17 products had 2D barcodes, which all read correctly including the one identified above |
| 19 | 3 | 0 | 0 | 3 | 0 | This bag of 3 units was not on the Inventory List, and had various indicators of counterfeiting described in my report. |
| Total | 781 | 647 | 741 | 31 | 9 | |