# EXHIBIT A

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00001 | Privileged - Redact | Email seeking the legal advice of Terence Toh regarding currency facilities. | 8/17/2011 7:55 | RE: H3C Project | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Lui, Edward" <edward.lui@hp.com> | | DEF0001538 | DEF0001539 |
| Priv_Log_00002 | Privileged - Redact | Email seeking the legal advice of Terence Toh regarding currency facilities. | 8/19/2011 5:40 | Re: H3C Project | kevan.bartley@hp.com | "Zhou, Nicole" <nicole.zhou@hp.com> | | DEF0001540 | DEF0001542 |
| Priv_Log_00003 | Privileged - Redact | Email containing the legal advice of Terence Toh regarding currency facilities. | 8/19/2011 7:42 | RE: H3C Project | "Toh, Terence" <terence.toh@hp.com> | "Zhou, Nicole" <nicole.zhou@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | "Lui, Edward" <edward.lui@hp.com> | DEF0001543 | DEF0001545 |
| Priv_Log_00004 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding wholesale agreement. | 8/22/2011 20:12 | | "Silvestri, James" <"/o=compaq/ou=corp/cn=recipients/cn=0011245"> | "Silvestri, James" <james.silvestri@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com>; "Harris, Tom" <tom.harris@hp.com>; "O'Grady, Jim" <jim.ogrady@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | | | |
| Priv_Log_00005 | Privileged - Redact | Email referring or relating to the legal advice of David Gill regarding wholesale agreement. | 8/23/2011 11:21 | RE: H3C Update | | | | DEF0002342 | DEF0002342 |
| Priv_Log_00006 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding wholesale agreement. | 8/23/2011 11:32 | | "Silvestri, James" <"/o=compaq/ou=ap2/cn=recipients/cn=0011245"> | "Silvestri, James" <james.silvestri@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Harris, Tom" <tom.harris@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00007 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/23/2011 12:42 | FW: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hp.com> | | | |
| Priv_Log_00008 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/23/2011 13:18 | RE: H3C project | "McCarthy, Robert (HPFS)" <robertm@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00009 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/23/2011 13:30 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hp.com> | | | |
| Priv_Log_00010 | Privileged - Withhold | Email chain providing a sample document to obtain legal advice from regarding wholesale agreement. | 8/23/2011 15:26 | RE: H3C project | "McCarthy, Robert (HPFS)" <robertm@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00011 | Privileged - Withhold | Draft Agreement prepared at the request of David Gill regarding wholesale agreement. | 8/23/2011 15:26 | | | | | | |
| Priv_Log_00012 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/23/2011 17:56 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hp.com> | | | |
| Priv_Log_00013 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/23/2011 19:26 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hp.com> | | | |
| Priv_Log_00014 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/24/2011 19:20 | RE: H3C project | "McCarthy, Robert (HPFS)" <robertm@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00015 | Privileged - Withhold | Draft Agreement prepared at the request of David Gill regarding wholesale agreement. | 8/24/2011 19:20 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00016 | Privileged - Withhold | Draft Agreement prepared at the request of David Gill regarding wholesale agreement. | 8/24/2011 19:20 | | | | | | |
| Priv_Log_00017 | Privileged - Withhold | Email referring or relating to the legal advice of David Gill regarding pending legal department projects. | 8/24/2011 19:35 | 110810 TVS-WW-KeyMattersMatrix .xlsx | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "White, Alistair" <alistair.white@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Toh, Terence" <terence.toh@hp.com>; "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hpe.com>; "West, Ross" <ross.west@hp.com>; "Lim, Angela (HPFS)" <angela-mg_lim@hp.com> | | | |
| Priv_Log_00018 | Privileged - Withhold | Spreadsheet referring or relating to the legal advice of HP Legal Team regarding pending legal department projects. | 8/24/2011 19:35 | | | | | | |
| Priv_Log_00019 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/24/2011 19:57 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "Harris, Tom" <tom.harris@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com>; "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | |
| Priv_Log_00020 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 8/24/2011 19:57 | | | | | | |
| Priv_Log_00021 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/25/2011 0:35 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "White, Alistair" <alistair.white@hpe.com>; "Toh, Terence" <terence.toh@hp.com> | | | |
| Priv_Log_00022 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/25/2011 15:49 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "Harris, Tom" <tom.harris@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com>; "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | |
| Priv_Log_00023 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/25/2011 18:25 | RE: H3C project | "Harris, Tom" <tom.harris@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | |
| Priv_Log_00024 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/25/2011 18:26 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Harris, Tom" <tom.harris@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | |
| Priv_Log_00025 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/30/2011 14:25 | RE: H3C project | "McCarthy, Robert (HPFS)" <robertm@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00026 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/30/2011 14:31 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | | |
| Priv_Log_00027 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/30/2011 14:41 | RE: H3C project | "Harris, Tom" <tom.harris@hp.com> | "Nevitt, Jeffrey" <jeffrey.nevitt@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "McCarthy, Robert (HPFS)" <robertm@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00028 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 8/30/2011 14:41 | | | | | | |
| Priv_Log_00029 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/30/2011 22:10 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | | |
| Priv_Log_00030 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/30/2011 22:14 | RE: H3C project | "McCarthy, Robert (HPFS)" <robertm@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00031 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/30/2011 23:38 | RE: H3C project | "McCaffery, Bernard" <bernard.mccaffery@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00032 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/31/2011 1:29 | FW: H3C project | "Bartley, Kevan" <kevan.bartley@hp.com> | "Toh, Terence" <terence.toh@hp.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "White, Alistair" <alistair.white@hpe.com> | | |
| Priv_Log_00033 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/31/2011 7:04 | RE: H3C project | "Harris, Tom" <tom.harris@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com>; "Nevitt, Jeffrey" <jeffrey.nevitt@hpe.com> | "McCarthy, Robert (HPFS)" <robertm@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "West, Ross" <ross.west@hp.com> | | |
| Priv_Log_00034 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/31/2011 14:09 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Harris, Tom" <tom.harris@hpe.com> | | | |
| Priv_Log_00035 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 8/31/2011 14:09 | | | | | | |
| Priv_Log_00036 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/31/2011 14:18 | RE: H3C project | "Harris, Tom" <tom.harris@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00037 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 8/31/2011 14:27 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Harris, Tom" <tom.harris@hpe.com> | | | |
| Priv_Log_00038 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/5/2011 5:44 | RE: H3C project | "McCaffery, Bernard" <bernard.mccaffery@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00039 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/7/2011 1:50 | RE: H3C project | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00040 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/7/2011 14:52 | RE: H3C project | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00041 | Privileged - Redact | Email seeking the legal advice of David Gill regarding wholesale agreement. | 9/7/2011 20:44 | RE: Draft sale document | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0001904 | DEF0001906 |
| Priv_Log_00042 | Privileged - Redact | Email containing the legal advice of David Gill regarding wholesale agreement. | 9/8/2011 18:39 | FW: Draft sale document | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00043 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 9/8/2011 18:39 | | | | | | |
| Priv_Log_00044 | Privileged - Redact | Email containing the legal advice of David Gill regarding wholesale agreement. | 9/8/2011 18:39 | FW: Draft sale document | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00045 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 9/8/2011 18:39 | | | | | | |
| Priv_Log_00046 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/9/2011 9:09 | FW: Draft sale document | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "McCaffery, Bernard" <bernard.mccaffery@hp.com> | | | |
| Priv_Log_00047 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 9/9/2011 9:09 | | | | | | |
| Priv_Log_00048 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/9/2011 9:11 | RE: Draft sale document | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001909 | DEF0001912 |
| Priv_Log_00049 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/9/2011 9:11 | RE: Draft sale document | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001546 | DEF0001549 |
| Priv_Log_00050 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/12/2011 2:34 | RE: Draft sale document | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "McCaffery, Bernard" <bernard.mccaffery@hp.com> | | | |
| Priv_Log_00051 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/12/2011 2:34 | RE: H3C project | "McCaffery, Bernard" <bernard.mccaffery@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00052 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/12/2011 19:31 | RE: Draft sale document | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001913 | DEF0001917 |
| Priv_Log_00053 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/12/2011 19:31 | RE: Draft sale document | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001550 | DEF0001554 |
| Priv_Log_00054 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/13/2011 1:11 | FW: Draft sale document | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "McCaffery, Bernard" <bernard.mccaffery@hp.com>; "Gao, Gary (HPFS-Apac)" <ggao@hp.com>; "Wan, Peggy" <peggy.hua-wan@hpe.com> | | DEF0001555 | DEF0001559 |
| Priv_Log_00055 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/13/2011 6:18 | RE: Draft sale document | "McCaffery, Bernard" <bernard.mccaffery@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | DEF0001560 | DEF0001563 |
| Priv_Log_00056 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/13/2011 6:36 | RE: Draft sale document | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "McCaffery, Bernard" <bernard.mccaffery@hp.com>; "Gao, Gary (HPFS-Apac)" <ggao@hp.com>; "Wan, Peggy" <peggy.hua-wan@hpe.com> | | DEF0001564 | DEF0001568 |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00057 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/14/2011 5:42 | RE: Draft sale document | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001918 | DEF0001921 |
| Priv_Log_00058 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/14/2011 5:42 | RE: Draft sale document | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001569 | DEF0001572 |
| Priv_Log_00059 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/14/2011 15:04 | RE: Draft sale document | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001922 | DEF0001926 |
| Priv_Log_00060 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/14/2011 15:09 | RE: Draft sale document | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001927 | DEF0001931 |
| Priv_Log_00061 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/15/2011 18:09 | RE: Draft sale document | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | | |
| Priv_Log_00062 | Privileged - Withhold | Draft Agreement seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/15/2011 18:09 | | | | | | |
| Priv_Log_00063 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/15/2011 21:05 | RE: Draft sale document | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001932 | DEF0001937 |
| Priv_Log_00064 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/15/2011 21:05 | RE: Draft sale document | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001573 | DEF0001578 |
| Priv_Log_00065 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/15/2011 21:16 | FW: Draft sale document | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | DEF0001938 | DEF0001943 |
| Priv_Log_00066 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/15/2011 21:41 | RE: Draft sale document | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | DEF0001579 | DEF0001584 |
| Priv_Log_00067 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/15/2011 21:46 | FW: Draft sale document | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | DEF0001944 | DEF0001950 |
| Priv_Log_00068 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/15/2011 22:05 | RE: Draft sale document | "McCarthy, Robert (HPFS)" <robertm@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0001951 | DEF0001957 |
| Priv_Log_00069 | Privileged - Withhold | Email containing the legal advice of David Gill regarding wholesale agreement. | 9/20/2011 16:21 | ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | |
| Priv_Log_00070 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 9/20/2011 16:21 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00071 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral and revenue share agreement. | 9/20/2011 16:21 | | | | | | |
| Priv_Log_00072 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/20/2011 23:59 | FW: Third Party Sales Agreement | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00073 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding agreement. | 9/21/2011 14:56 | | "Silvestri, James" <"/o=compaq/ou=corp/cn=recipients/cn=0011245"> | "Silvestri, James" <james.silvestri@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00074 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/21/2011 19:48 | RE: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hp.com> | | | |
| Priv_Log_00075 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding wholesale agreement. | 9/22/2011 21:10 | RE: ICT Documentation | "McCarthy, Robert (HPFS)" <robertm@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Harris, Tom" <tom.harris@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00076 | Privileged - Withhold | Draft Agreement reflecting the legal advice of HP Legal Team regarding wholesale agreement. | 9/22/2011 21:10 | | | | | | |
| Priv_Log_00077 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/22/2011 21:18 | RE: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | | |
| Priv_Log_00078 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/27/2011 14:29 | RE: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | | |
| Priv_Log_00079 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/27/2011 14:47 | RE: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | | |
| Priv_Log_00080 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/27/2011 18:41 | RE: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCaffery, Bernard" <bernard.mccaffery@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | "McCarthy, Robert (HPFS)" <robertm@hpe.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | | |
| Priv_Log_00081 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral and revenue share agreement. | 9/27/2011 18:41 | | | | | | |
| Priv_Log_00082 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/27/2011 18:43 | RE: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | | |
| Priv_Log_00083 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/27/2011 18:53 | RE: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com>; "McCarthy, Robert (HPFS)" <robertm@hpe.com>; "Harris, Tom" <tom.harris@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00084 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral and revenue share agreement. | 9/27/2011 18:53 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00085 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/28/2011 0:03 | RE: Third Party Sales Agreement | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com> | wrobbins@dc.rr.com | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hpe.com> | | |
| Priv_Log_00086 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/28/2011 17:06 | RE: ICT Documentation | | "Gill, David (HPFS AP Legal)" <david.gill@hp.com>; "McCarthy, Robert (HPFS)" <robertm@hp.com>; "Harris, Tom" <tom.harris@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | | |
| Priv_Log_00087 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/29/2011 0:09 | FW: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Toh, Terence" <terence.toh@hp.com> | | | |
| Priv_Log_00088 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 9/29/2011 0:09 | | | | | | |
| Priv_Log_00089 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 9/29/2011 2:25 | RE: ICT Documentation | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Gill, David (HPFS and CSMA Legal) <david.gill@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "McCarthy, Robert (HPFS)" <robertm@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | |
| Priv_Log_00090 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding wholesale agreement. | 10/3/2011 21:52 | RE: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com> | | | |
| Priv_Log_00091 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral and revenue share agreement. | 10/3/2011 21:52 | | | | | | |
| Priv_Log_00092 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 10/3/2011 21:52 | | | | | | |
| Priv_Log_00093 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding sales support by TTG. | 10/4/2011 5:54 | FW: International Sales Support by TTG | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | DEF0001585 | DEF0001586 |
| Priv_Log_00094 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding sales support by TTG. | 10/4/2011 6:58 | RE: International Sales Support by TTG | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | DEF0001587 | DEF0001588 |
| Priv_Log_00095 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding ICT agreement. | 10/4/2011 17:14 | | "Silvestri, James" <"/o=compaq/ou=corp/cn=recipients/cn=0011245"> | "Silvestri, James" <james.silvestri@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00096 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding ICT agreements. | 10/4/2011 18:31 | RE: ICT Documentation | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com> | | | |
| Priv_Log_00097 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding sales support by TTG. | 10/5/2011 1:14 | FW: International Sales Support by TTG | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hpe.com> | | DEF0001589 | DEF0001591 |
| Priv_Log_00098 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding sales support by TTG. | 10/6/2011 3:52 | FW: International Sales Support by TTG | "Wan, Peggy" <peggy.hua-wan@hp.com> | "Gao, Gary (HPFS-Apac)" <ggao@hp.com>; "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hpe.com> | "Alizzi, Tony" <tony.alizzi@hpe.com>; "West, Ross" <ross.west@hp.com> | DEF0001592 | DEF0001595 |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00099 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding sales support by TTG. | 10/6/2011 4:10 | RE: International Sales Support by TTG | "Wan, Peggy" <peggy.hua-wan@hp.com> | "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hpe.com>; "Gao, Gary (HPFS-Apac)" <ggao@hp.com> | "Alizzi, Tony" <tony.alizzi@hpe.com>; "West, Ross" <ross.west@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hpe.com> | DEF0001596 | DEF0001600 |
| Priv_Log_00100 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 10/10/2011 13:39 | RE: RE: 111003 Referral Agreement (ICT) (3).docx | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com> | | DEF0001958 | DEF0001959 |
| Priv_Log_00101 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding referral agreement with ICT. | 10/18/2011 15:30 | FW: ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, Robert (HPFS)" <robertm@hpe.com> | | | |
| Priv_Log_00102 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral agreement with ICT. | 10/18/2011 15:30 | | | | | | |
| Priv_Log_00103 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 11/10/2011 19:26 | RE: RE: 111003 Referral Agreement (ICT) (3).docx | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com> | Bartley, Kevan <kevan.bartley@hpe.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | | |
| Priv_Log_00104 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral agreement with ICT. | 11/10/2011 19:26 | | | | | | |
| Priv_Log_00105 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 11/15/2011 17:04 | RE: RE: 111003 Referral Agreement (ICT) (3).docx | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | "Bartley, Kevan" <kevan.bartley@hp.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | DEF0002343 | DEF0002349 |
| Priv_Log_00106 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 11/15/2011 23:01 | RE: RE: 111003 Referral Agreement (ICT) (3).docx | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com> | Bartley, Kevan <kevan.bartley@hpe.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | | |
| Priv_Log_00107 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral agreement with ICT. | 11/15/2011 23:01 | | | | | | |
| Priv_Log_00108 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 11/21/2011 16:50 | RE: RE: 111003 Referral Agreement (ICT) (3).docx | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com> | Bartley, Kevan <kevan.bartley@hpe.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | | |
| Priv_Log_00109 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral agreement with ICT. | 11/21/2011 16:50 | | | | | | |
| Priv_Log_00110 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 11/30/2011 7:41 | FW: RE: 111003 Referral Agreement (ICT) (3).doc | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com> | | |
| Priv_Log_00111 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 11/30/2011 7:41 | | | | | | |
| Priv_Log_00112 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral agreement with ICT. | 11/30/2011 7:41 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00113 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 12/1/2011 9:51 | RE: RE: 111003 Referral Agreement (ICT) (3).doc | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00114 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral agreement with ICT. | 12/1/2011 9:51 | | | | | | |
| Priv_Log_00115 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 12/1/2011 9:51 | | | | | | |
| Priv_Log_00116 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding referral agreement with ICT. | 12/1/2011 20:27 | FW: H3C Project | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00117 | Privileged - Withhold | Spreadsheet providing a sample document to obtain legal advice from David Gill regarding referral agreement with ICT. | 12/1/2011 20:27 | | | | | | |
| Priv_Log_00118 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding referral agreement with ICT. | 12/2/2011 7:21 | RE: H3C Project | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00119 | Privileged - Withhold | Draft Agreement seeking the legal advice of David Gill regarding wholesale agreement. | 12/2/2011 7:21 | | | | | | |
| Priv_Log_00120 | Privileged - Withhold | Draft Agreement seeking the legal advice of David Gill regarding referral agreement with ICT. | 12/2/2011 7:21 | | | | | | |
| Priv_Log_00121 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreement with ICT. | 12/2/2011 7:21 | RE: H3C project (ICT Sale in India) | "Lee, Teng Joo (HPFS Legal)" <teng-joo.lee@hp.com> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Venkatraman, Myna" <myna.venkatraman@hp.com> | "Bartley, Kevan" <kevan.bartley@hp.com>; "Chang, Amy" <suet-li.chang@hp.com> | | |
| Priv_Log_00122 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 12/6/2011 9:10 | FINAL Review : H3C Project Documents | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00123 | Privileged - Withhold | Draft Agreement seeking the legal advice of David Gill regarding referral agreement with ICT. | 12/6/2011 9:10 | | | | | | |
| Priv_Log_00124 | Privileged - Withhold | Draft Agreement seeking the legal advice of David Gill regarding wholesale agreement. | 12/6/2011 9:10 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00125 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral agreement with ICT. | 12/6/2011 9:10 | | | | | | |
| Priv_Log_00126 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 12/6/2011 9:10 | | | | | | |
| Priv_Log_00127 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 12/6/2011 14:27 | RE: FINAL Review : H3C Project Documents | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Silvestri, James" <james.silvestri@hpe.com> | Bartley, Kevan <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00128 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 12/6/2011 14:27 | RE: FINAL Review : H3C Project Documents | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hp.com>; "Silvestri, James" <james.silvestri@hpe.com> | Bartley, Kevan <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00129 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 12/6/2011 19:49 | RE: FINAL Review : H3C Project Documents | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Silvestri, James" <james.silvestri@hpe.com> | Bartley, Kevan <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00130 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral agreement with ICT. | 12/6/2011 19:49 | | | | | | |
| Priv_Log_00131 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding referral agreement with ICT. | 12/6/2011 19:49 | | | | | | |
| Priv_Log_00132 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 12/6/2011 20:10 | RE: FINAL Review : H3C Project Documents | "Silvestri, James" <james.silvestri@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | Bartley, Kevan <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00133 | Privileged - Redact | Email chain seeking and containing the legal advice of HP Legal Team regarding referral agreement with ICT. | 12/8/2011 10:54 | RE: H3C project (ICT Sale in India) | "Venkatraman, Myna" <myna.venkatraman@hp.com> | "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hp.com> | Bartley, Kevan <kevan.bartley@hpe.com>; "McCaffery, Bernard" <bernard.mccaffery@hp.com> | DEF0001601 | DEF0001608 |
| Priv_Log_00134 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 12/8/2011 19:45 | Signed and completed - H3C Project Documents | "Silvestri, James" <james.silvestri@hpe.com> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Harris, Tom" <tom.harris@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com> | DEF0001609 | DEF0001613 |
| Priv_Log_00135 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding referral agreement with ICT. | 12/9/2011 1:49 | RE: Signed and completed - H3C Project Documents | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com> | DEF0001627 | DEF0001632 |
| Priv_Log_00136 | Privileged - Redact | Email chain seeking and containing the legal advice of HP Legal Team regarding referral agreement with ICT. | 12/9/2011 4:50 | RE: H3C project (ICT Sale in India) | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "McCaffery, Bernard" <bernard.mccaffery@hp.com> | "Venkatraman, Myna" <myna.venkatraman@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com> | DEF0001633 | DEF0001640 |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00137 | Privileged - Redact | Email chain seeking and containing the legal advice of HP Legal Team regarding referral agreement with ICT. | 12/9/2011 5:01 | RE: H3C project (ICT Sale in India) | "McCaffery, Bernard" <bernard.mccaffery@hp.com> | "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hpe.com> | "Venkatraman, Myna" <myna.venkatraman@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hp.com> | DEF0001642 | DEF0001649 |
| Priv_Log_00138 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding tax issue concerning ICT agreement. | 12/14/2011 13:54 | RE: URGENT : H3C Project Sales and Referral Documents | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCaffery, Bernard" <bernard.mccaffery@hp.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Silvestri, James" <james.silvestri@hpe.com> | "Teh, Woon Teng" <alicia.teh@hp.com>; "Chang, Amy (HPFS)" <suet-li.chang@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Venkatraman, Myna" <myna.venkatraman@hpe.com> | DEF0001960 | DEF0001965 |
| Priv_Log_00139 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding tax issues. | 12/14/2011 13:54 | RE: URGENT : H3C Project Sales and Referral Documents | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "McCaffery, Bernard" <bernard.mccaffery@hp.com>; "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hp.com>; "Silvestri, James" <james.silvestri@hpe.com> | "Teh, Woon Teng" <alicia.teh@hp.com>; "Chang, Amy (HPFS)" <suet-li.chang@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Venkatraman, Myna" <myna.venkatraman@hpe.com> | DEF0001650 | DEF0001655 |
| Priv_Log_00140 | Privileged - Redact | Email reflecting the legal advice of David Gill regarding tax issues. | 12/14/2011 22:37 | H3C ICT Sale Handover Email | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hp.com>; "Stanislas, Colin Prem Joseph" <colin-prem.joseph@hp.com> | "Teh, Woon Teng" <alicia.teh@hp.com> | DEF0001656 | DEF0001656 |
| Priv_Log_00141 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding tax issues. | 12/14/2011 22:37 | RE: URGENT : H3C Project Sales and Referral Documents | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "McCaffery, Bernard" <bernard.mccaffery@hp.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Silvestri, James" <james.silvestri@hpe.com> | "Harris, Tom" <tom.harris@hp.com>; "Teh, Woon Teng" <alicia.teh@hp.com>; "Chang, Amy" <suet-li.chang@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com>; "Venkatraman, Myna" <myna.venkatraman@hpe.com> | DEF0001657 | DEF0001662 |
| Priv_Log_00142 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding tax issues. | 12/14/2011 22:37 | RE: URGENT : H3C Project Sales and Referral Documents | "McCaffery, Bernard" <bernard.mccaffery@hp.com> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Silvestri, James" <james.silvestri@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Harris, Tom" <tom.harris@hp.com>; "Teh, Woon Teng" <alicia.teh@hp.com>; "Chang, Amy" <suet-li.chang@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com>; "Venkatraman, Myna" <myna.venkatraman@hpe.com> | DEF0001663 | DEF0001668 |
| Priv_Log_00143 | Privileged - Withhold | Email chain reflecting the legal advice of David Gill regarding tax issues. | 12/19/2011 15:02 | RE: Form H | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Venkatraman, Myna" <myna.venkatraman@hpe.com>; "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hp.com> | "McCaffery, Bernard" <bernard.mccaffery@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | | |
| Priv_Log_00144 | Privileged - Withhold | Draft Agreement reflecting the legal advice of David Gill regarding wholesale agreement. | 12/19/2011 15:02 | | | | | | |
| Priv_Log_00145 | Privileged - Redact | Email seeking the legal advice of David Gill regarding purchase order from Shinto. | 12/21/2011 20:53 | FW: Replacement email - H3C Project Sales and Referral Documents | "O'Grady, Jim" <jim.ogrady@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0001966 | DEF0001979 |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00146 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding purchase order from Shinto. | 12/21/2011 21:07 | RE: Replacement email - H3C Project Sales and Referral Documents | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "O'Grady, Jim" <jim.ogrady@hpe.com> | | DEF0001983 | DEF0001997 |
| Priv_Log_00147 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding purchase order from Shinto. | 12/21/2011 23:09 | RE: Replacement email - H3C Project Sales and Referral Documents | "O'Grady, Jim" <jim.ogrady@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0001998 | DEF0002012 |
| Priv_Log_00148 | Privileged - Redact | Email chain containing the legal advice of David Gill regarding purchase order from Shinto. | 12/22/2011 17:16 | RE: Replacement email - H3C Project Sales and Referral Documents | "O'Grady, Jim" <jim.ogrady@hp.com> | "Stanislas, Colin Prem Joseph" <colin-prem.joseph@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | DEF0001673 | DEF0001688 |
| Priv_Log_00149 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 1/31/2013 22:55 | FW: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Nichols, Rebecca (Legal, Global Functions, APJ)" <rebecca.nichols@hpe.com> | | | |
| Priv_Log_00150 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 1/31/2013 22:56 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "White, Alistair" <alistair.white@hpe.com> | | | |
| Priv_Log_00151 | Privileged - Redact | Email seeking the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 1/31/2013 23:35 | UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "O'Grady, Jim" <jim.ogrady@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Gold, Gerri" <gerri.gold@hpe.com>; "Fowlis, Ian" <ian.fowlis@hpe.com>; "Olson, Richard" <richard.olson2@hp.com>; "West, Ross" <ross.west@hp.com> | DEF0002013 | DEF0002015 |
| Priv_Log_00152 | Privileged - Redact | Email seeking the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 1/31/2013 23:35 | UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "O'Grady, Jim" <jim.ogrady@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Gold, Gerri" <gerri.gold@hpe.com>; "Fowlis, Ian" <ian.fowlis@hpe.com>; "Olson, Richard" <richard.olson2@hp.com>; "West, Ross" <ross.west@hp.com> | DEF0002018 | DEF0002020 |
| Priv_Log_00153 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 1/31/2013 23:43 | RE: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Gold, Gerri" <gerri.gold@hpe.com>; "Fowlis, Ian" <ian.fowlis@hpe.com>; "Olson, Richard" <richard.olson2@hp.com>; "West, Ross" <ross.west@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "White, Alistair" <alistair.white@hpe.com> | DEF0002023 | DEF0002026 |
| Priv_Log_00154 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 1/31/2013 23:45 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Nichols, Rebecca (Legal, Global Functions, APJ)" <rebecca.nichols@hpe.com> | "White, Alistair" <alistair.white@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00155 | Privileged - Redact | Email chain seeking the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 1/31/2013 23:45 | FW: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00156 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 1/31/2013 23:52 | FW: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Pressentin, Thomas" <thomas.pressentin@hpe.com> | "Olson, Richard" <richard.olson2@hpe.com> | DEF0002027 | DEF0002030 |
| Priv_Log_00157 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 0:23 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "White, Alistair" <alistair.white@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00158 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 0:24 | FW: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | | |
| Priv_Log_00159 | Privileged - Redact | Email chain seeking the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 0:24 | FW: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00160 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 0:37 | RE: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Pressentin, Thomas" <thomas.pressentin@hpe.com> | | DEF0002031 | DEF0002035 |
| Priv_Log_00161 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 1:14 | Fwd: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "O'Grady, Jim" <jim.ogrady@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | DEF0001692 | DEF0001695 |
| Priv_Log_00162 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 1:28 | RE: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "O'Grady, Jim" <jim.ogrady@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0002036 | DEF0002039 |
| Priv_Log_00163 | Privileged - Withhold | Email containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 1:57 | H3C Incident | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00164 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 1:57 | FW: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00165 | Privileged - Redact | Email seeking the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 1:57 | FW: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00166 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 1:57 | FW: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hpe.com> | "White, Alistair" <alistair.white@hpe.com> | | |
| Priv_Log_00167 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 2:55 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00168 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 3:02 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "White, Alistair" <alistair.white@hpe.com> | | |
| Priv_Log_00169 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 3:02 | RE: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "O'Grady, Jim" <jim.ogrady@hpe.com> | | DEF0001696 | DEF0001699 |
| Priv_Log_00170 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 3:20 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hpe.com> | "White, Alistair" <alistair.white@hpe.com>; "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | |
| Priv_Log_00171 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 3:21 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hpe.com> | "White, Alistair" <alistair.white@hpe.com> | | |
| Priv_Log_00172 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 3:36 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "White, Alistair" <alistair.white@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00173 | Privileged - Withhold | Email reflecting the legal advice of David Gill regarding ICT data. | 2/1/2013 3:37 | | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00174 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 3:58 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "White, Alistair" <alistair.white@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00175 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 3:59 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "White, Alistair" <alistair.white@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00176 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 7:35 | RE: H3C Incident | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00177 | Privileged - Withhold | Email seeking and containing the legal advice of David Gill regarding agreements with ICT and Shinto. | 2/1/2013 7:35 | Signed and completed - H3C Project Documents | "Silvestri, James" <james.silvestri@hp.com> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Harris, Tom" <tom.harris@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com> | | |
| Priv_Log_00178 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding purchase order from Shinto. | 2/1/2013 7:35 | RE: Replacement email - H3C Project Sales and Referral Documents | "O'Grady, Jim" <jim.ogrady@hp.com> | "Stanislas, Colin Prem Joseph" <colin-prem.joseph@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00179 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 7:35 | RE: H3C Incident | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00180 | Privileged - Withhold | Email seeking and containing the legal advice of David Gill regarding agreements with ICT and Shinto. | 2/1/2013 7:35 | Signed and completed - H3C Project Documents | "Silvestri, James" <james.silvestri@hp.com> | "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hp.com>; "Harris, Tom" <tom.harris@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chang, Amy (HPFS)" <suet-li.chang@hpe.com> | | |
| Priv_Log_00181 | Privileged - Redact | Email chain containing the legal advice of David Gill regarding purchase order from Shinto. | 2/1/2013 7:35 | RE: Replacement email - H3C Project Sales and Referral Documents | "O'Grady, Jim" <jim.ogrady@hp.com> | "Stanislas, Colin Prem Joseph" <colin-prem.joseph@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00182 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 7:38 | RE: H3C Incident | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00183 | Privileged - Redact | Email containing the legal advice of David Gill regarding referral agreement with ICT. | 2/1/2013 7:38 | Signed and completed - H3C Project Documents | "Silvestri, James" <james.silvestri@hp.com> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Harris, Tom" <tom.harris@hpe.com> | "Bartley, Kevan" <kevan.bartley@hp.com>; "Chang, Amy" <suet-li.chang@hp.com> | | |
| Priv_Log_00184 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding purchase order from Shinto. | 2/1/2013 7:38 | RE: Replacement email - H3C Project Sales and Referral Documents | "O'Grady, Jim" <jim.ogrady@hp.com> | "Stanislas, Colin Prem Joseph" <colin-prem.joseph@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | |
| Priv_Log_00185 | Privileged - Redact | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/1/2013 7:40 | RE: UPDATE: >>>Security incident in China<<< Private and Confidential HP Information | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "O'Grady, Jim (jim.ogrady@hp.com) <jim.ogrady@hp.com> | | DEF0001700 | DEF0001703 |
| Priv_Log_00186 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding transceivers. | 2/1/2013 22:11 | RE: >>ICT China H3C Counterfeit Incident<< Update: | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | "Fowlis, Ian" <ian.fowlis@hpe.com>; "Gold, Gerri" <gerri.gold@hpe.com>; "West, Ross" <ross.west@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Olson, Richard" <richard.olson2@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00187 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/1/2013 22:22 | RE: H3C Incident | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00188 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/4/2013 0:37 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com> | | | |
| Priv_Log_00189 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding transceivers. | 2/4/2013 1:47 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Fowlis, Ian" <ian.fowlis@hpe.com>; "Gold, Gerri" <gerri.gold@hpe.com>; "West, Ross" <ross.west@hp.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Olson, Richard" <richard.olson2@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | |
| Priv_Log_00190 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding transceivers. | 2/4/2013 2:08 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | | |
| Priv_Log_00191 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding transceivers. | 2/4/2013 2:08 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Fowlis, Ian" <ian.fowlis@hpe.com>; "Gold, Gerri" <gerri.gold@hpe.com>; "West, Ross" <ross.west@hp.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Olson, Richard" <richard.olson2@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | |
| Priv_Log_00192 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/4/2013 2:08 | FW: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Kwok, Jimmy" <jimmy.kwok@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; Liurui <lr@h3c.com> | | |
| Priv_Log_00193 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/4/2013 2:08 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com> | "White, Alistair" <alistair.white@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00194 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/4/2013 2:12 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Kwok, Jimmy" <jimmy.kwok@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; Liurui <lr@h3c.com> | | |
| Priv_Log_00195 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/4/2013 2:12 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00196 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding transceivers. | 2/4/2013 2:12 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Fowlis, Ian" <ian.fowlis@hp.com>; "Gold, Gerri" <gerri.gold@hp.com>; "West, Ross" <ross.west@hp.com>; "Silvestri, James <james.silvestri@hp.com>; "Olson, Richard" <richard.olson2@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hp.com> | | |
| Priv_Log_00197 | Privileged - Withhold | Email chain seeking the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/4/2013 2:25 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00198 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding transceivers. | 2/4/2013 4:20 | FW: H3C - Transceivers | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "O'Grady, Jim (jim.ogrady@hp.com)" <jim.ogrady@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00199 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/4/2013 5:44 | 答复: H3C - Transceivers | Liurui <lr@h3c.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | |
| Priv_Log_00200 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representative. | 2/4/2013 6:07 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Kwok, Jimmy" <jimmy.kwok@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; Liurui <lr@h3c.com> | | |
| Priv_Log_00201 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding transceivers. | 2/4/2013 6:07 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00202 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding transceivers. | 2/4/2013 6:17 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00203 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/4/2013 6:31 | RE: H3C - Transceivers | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hpe.com> | "Zhao, Catherine-Lei" <lei.zhao@hpe.com> | | |
| Priv_Log_00204 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/4/2013 6:38 | FW: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | | |
| Priv_Log_00205 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/4/2013 6:41 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00206 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/5/2013 0:48 | RE: H3C - Transceivers | "Kwok, Jimmy" <jimmy.kwok@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; Liurui <lr@h3c.com> | | |
| Priv_Log_00207 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/5/2013 1:19 | Re: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Kwok, Jimmy" <jimmy.kwok@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; Liurui <lr@h3c.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00208 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding transceivers. | 2/5/2013 6:01 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00209 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding transceivers. | 2/5/2013 8:27 | FW: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | lr@h3c.com"; "Kwok, Jimmy <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hpe.com> | | | |
| Priv_Log_00210 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding transceivers. | 2/5/2013 21:08 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00211 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding transceivers. | 2/5/2013 21:31 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; lr@h3c.com"; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hpe.com> | | | |
| Priv_Log_00212 | Privileged - Withhold | Email referring or relating to the legal advice of David Gill regarding ICT issue. | 2/6/2013 0:43 | | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; lr@h3c.com"; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | |
| Priv_Log_00213 | Privileged - Withhold | Email containing the legal advice of David Gill regarding incident concerning ICT. | 2/6/2013 1:00 | RE: Security Incident in China - H3C Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; lr@h3c.com"; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hpe.com> | "Zhao, Shawn" <shawn.zhao@hp.com> | | |
| Priv_Log_00214 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding transceivers. | 2/6/2013 1:12 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00215 | Privileged - Withhold | Email containing the legal advice of David Gill regarding incident concerning ICT. | 2/6/2013 1:12 | RE: Security Incident in China - H3C Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; lr@h3c.com"; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hpe.com> | "Zhao, Shawn" <shawn.zhao@hp.com> | | |
| Priv_Log_00216 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/6/2013 1:12 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00217 | Privileged - Withhold | Email containing the legal advice of David Gill regarding equipment sold to ICT. | 2/6/2013 1:12 | RE: Security Incident in China - H3C Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; lr@h3c.com"; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hpe.com> | "Zhao, Shawn" <shawn.zhao@hp.com> | | |
| Priv_Log_00218 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding equipment sold to ICT. | 2/6/2013 1:14 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00219 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/6/2013 3:08 | RE: Security Incident in China - H3C Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hpe.com> | | | |
| Priv_Log_00220 | Privileged - Withhold | Email reflecting the legal advice of Li Yang regarding issue with ICT. | 2/6/2013 7:25 | | "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00221 | Privileged - Withhold | Email referring or relating to the legal advice of Ching Chua regarding issue with ICT. | 2/6/2013 14:04 | | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00222 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 2/7/2013 5:54 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00223 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding seized equipment. | 2/7/2013 15:52 | RE: H3C Transceiver | "Kwok, Jimmy" <jimmy.kwok@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; lr@h3c.com | | |
| Priv_Log_00224 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding seized equipment. | 2/8/2013 0:44 | RE: RE: H3C Transceiver | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Kwok, Jimmy" <jimmy.kwok@hp.com> | | | |
| Priv_Log_00225 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 2/8/2013 7:31 | RE: RE: H3C Transceiver | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00226 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 2/13/2013 2:47 | RE: RE: H3C Transceiver | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00227 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 2/13/2013 3:05 | RE: HPFS Andover | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | DEF0002040 | DEF0002044 |
| Priv_Log_00228 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 2/13/2013 5:14 | RE: HPFS Andover | "Bartley, Kevan" <kevan.bartley@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | "Silvestri, James" <james.silvestri@hpe.com> | DEF0002045 | DEF0002049 |
| Priv_Log_00229 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 2/13/2013 5:41 | RE: HPFS Andover | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | "Silvestri, James" <james.silvestri@hpe.com> | DEF0002050 | DEF0002056 |
| Priv_Log_00230 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 2/13/2013 6:15 | RE: HPFS Andover | "O'Grady, Jim" <jim.ogrady@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "Silvestri, James" <james.silvestri@hpe.com> | DEF0002057 | DEF0002062 |
| Priv_Log_00231 | Privileged - Redact | Email seeking the legal advice of David Gill regarding letter requested by ICT. | 2/16/2013 10:44 | FW: HPFS Andover | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | | DEF0002063 | DEF0002067 |
| Priv_Log_00232 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding letter requested by ICT. | 2/17/2013 21:41 | RE: HPFS Andover | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | | DEF0002068 | DEF0002072 |
| Priv_Log_00233 | Privileged - Withhold | Email containing the legal advice of David Gill regarding incident involving ICT sales representatives. | 2/21/2013 0:04 | RE: RE: H3C Transceiver | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Kwok, Jimmy" <jimmy.kwok@hp.com>; lr@h3c.com; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00234 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest if ICT sales representatives. | 2/21/2013 2:06 | RE: >>>Security incident in China<<< Private and Confidential HP Information | "Nichols, Rebecca (Ethics Office)" <rebecca.nichols@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "White, Alistair" <alistair.white@hpe.com> | | |
| Priv_Log_00235 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding transceivers. | 2/21/2013 3:23 | RE: RE: H3C Transceiver | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | | |
| Priv_Log_00236 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding contracts with ICT. | 2/21/2013 7:18 | FW: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00237 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding contracts with ICT. | 2/21/2013 7:57 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00238 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding contract with ICT. | 2/21/2013 7:57 | Signed and completed - H3C Project Documents | "Silvestri, James" <james.silvestri@hp.com> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com>; "Harris, Tom" <tom.harris@hp.com> | "Bartley, Kevan" <kevan.bartley@hp.com>; "Chang, Amy" <suet-li.chang@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00239 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT. | 2/21/2013 9:01 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00240 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT. | 2/21/2013 9:01 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal" <david.gill@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00241 | Privileged - Redact | Email reflecting the legal advice of David Gill regarding arrest of of ICT sales representatives. | 2/21/2013 22:04 | FW: ICT China | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | DEF0002073 | DEF0002073 |
| Priv_Log_00242 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT. | 2/22/2013 1:47 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00243 | Privileged - Redact | Email chain seeking and containing the legal advice of HP Legal Team regarding arrest of ICT sales representatives. | 2/22/2013 1:49 | FW: ICT China | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0002074 | DEF0002076 |
| Priv_Log_00244 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT. | 2/22/2013 2:44 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Meng, Tao" <meng-tao.meng@hp.com>; Liurui <lr@h3c.com> | Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>. | | |
| Priv_Log_00245 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT. | 2/22/2013 2:57 | RE: H3C - Transceivers | "Meng, Tao" <meng-tao.meng@hp.com>. | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; Liurui <lr@h3c.com> | Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>. | | |
| Priv_Log_00246 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 2/22/2013 5:59 | RE: RE: H3C Transceiver | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Kwok, Jimmy" <jimmy.kwok@hp.com>. | Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; lr@h3c.com; "Li, Yang (GF-LEGAL-BJ)" <yang.li8@hpe.com> | | |
| Priv_Log_00247 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT and Shinto. | 2/22/2013 14:00 | RE: H3C - Transceivers | "Meng, Tao" <meng-tao.meng@hp.com>. | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; Liurui <lr@h3c.com> | Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>. | | |
| Priv_Log_00248 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT and Shinto. | 2/22/2013 14:16 | FW: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Bartley, Kevan" <kevan.bartley@hp.com>. | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>. | | |
| Priv_Log_00249 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT and Shinto. | 2/24/2013 6:18 | Re: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>. | | |
| Priv_Log_00250 | Privileged - Redact | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment. | 2/24/2013 23:13 | RE: ICT China | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>. | | DEF0002079 | DEF0002082 |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00251 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding arrest of ICT sales representatives. | 2/25/2013 0:02 | RE: H3C - Transceivers HP CONFIDENTIAL | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Cozzolina, Robert L" <robert.cozzolina@hp.com> | | DEF0002083 | DEF0002085 |
| Priv_Log_00252 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 2/25/2013 0:02 | FW: H3C - Transceivers HP CONFIDENTIAL | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | DEF0002086 | DEF0002088 |
| Priv_Log_00253 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT and Shinto. | 2/25/2013 1:12 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00254 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT and Shinto. | 2/25/2013 1:48 | Re: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00255 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT and Shinto. | 2/25/2013 1:54 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00256 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding agreements with ICT and Shinto. | 2/25/2013 2:19 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Meng, Tao" <meng-tao.meng@hp.com>; Liurui <lr@h3c.com> | Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; <jesica.liu@hp.com> | | |
| Priv_Log_00257 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 2/26/2013 15:45 | RE: H3C - Transceivers | "Meng, Tao" <meng-tao.meng@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; Liurui <lr@h3c.com> | Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00258 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 2/26/2013 23:04 | Fwd: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00259 | Privileged - Withhold | Email containing the legal advice of David Gill regarding seized equipment. | 2/26/2013 23:04 | | | | | | |
| Priv_Log_00260 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding seized equipment. | 2/26/2013 23:04 | | | | | | |
| Priv_Log_00261 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 2/27/2013 6:32 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Gill, David HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00262 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 2/27/2013 7:15 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Meng, Tao" <meng-tao.meng@hp.com>; Liurui <lr@h3c.com> | Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00263 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 2/27/2013 8:39 | RE: H3C - Transceivers | "Meng, Tao" <meng-tao.meng@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; Liurui <lr@h3c.com> | Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00264 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 2/27/2013 8:49 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Meng, Tao" <meng-tao.meng@hp.com>; Liurui <lr@h3c.com> | "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | |
| Priv_Log_00265 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 2/27/2013 8:49 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Meng, Tao" <meng-tao.meng@hp.com>; Liurui <lr@h3c.com> | Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | |
| Priv_Log_00266 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 3/1/2013 10:10 | RE: H3C - Transceivers | "Meng, Tao" <meng-tao.meng@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; Liurui <lr@h3c.com> | "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | |
| Priv_Log_00267 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 3/1/2013 10:10 | RE: H3C - Transceivers | "Meng, Tao" <meng-tao.meng@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; Liurui <lr@h3c.com> | Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | |
| Priv_Log_00268 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 3/5/2013 7:31 | RE: H3C - Transceivers | "Gill (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | | |
| Priv_Log_00269 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 3/5/2013 8:16 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00270 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding seized equipment. | 3/8/2013 6:17 | RE: RE: H3C Transceiver | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00271 | Privileged - Withhold | Email chain seeking and containing the legal advice of HP Legal Team regarding seized equipment and agreements with ICT and Shinto. | 3/11/2013 10:21 | FW: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00272 | Privileged - Withhold | Email seeking the legal advice of Ching Chua regarding seized equipment. | 3/11/2013 10:21 | RE: H3C -Counterfeit | "Liu, Rui <jesica.liu@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com> | | | |
| Priv_Log_00273 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding inspection of equipment. | 3/12/2013 3:37 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | | |
| Priv_Log_00274 | Privileged - Redact | Email seeking the legal advice of David Gill regarding update in China. | 3/12/2013 11:35 | Fwd: China | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0002089 | DEF0002089 |
| Priv_Log_00275 | Privileged - Redact | Email seeking and containing the legal advice of David Gill regarding update in China. | 3/12/2013 11:56 | RE: China | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com> | | DEF0002090 | DEF0002091 |
| Priv_Log_00276 | Privileged - Withhold | Email chain seeking the legal advice of Ching Chua regarding inspection of equipment. | 3/12/2013 11:57 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | | |
| Priv_Log_00277 | Privileged - Withhold | Email chain referring or relating to the legal advice of David Gill regarding inspection of equipment. | 3/12/2013 13:50 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00278 | Privileged - Withhold | Email chain referring or relating to the legal advice of David Gill regarding inspection of equipment. | 3/12/2013 13:51 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00279 | Privileged - Redact | Email seeking the legal advice of Ching Chua regarding next steps in China. | 3/12/2013 23:02 | FW: China | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | DEF0002092 | DEF0002095 |
| Priv_Log_00280 | Privileged - Withhold | Email containing the legal advice of Ching Chua regarding inspection of equipment and next steps. | 3/13/2013 2:41 | | "Chua, Ching (HPFS Legal)" <"/o=compaq/ou=gcd/cn=recipients/cn=chuac"> | "Chua, Ching (HPFS Legal) <ching.chua@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00281 | Privileged - Withhold | Email chain referring or relating to the legal advice of David Gill regarding inspection of equipment. | 3/13/2013 3:51 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | | |
| Priv_Log_00282 | Privileged - Withhold | Email prepared because of litigation by David Gill reflecting preparation for internal meeting to discuss litigation. | 3/13/2013 6:28 | ICT Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal) <ching.chua@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com> | | | |
| Priv_Log_00283 | Privileged - Withhold | Email  David Gill regarding updates and next steps. | 3/13/2013 8:01 | H3C and ICT Matter - CONFIDENTIAL | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; kevan.bartley@hpe.com | | | |
| Priv_Log_00284 | Privileged - Withhold | Email chain referring or relating to the legal advice of David Gill regarding inspection of equipment and next steps. | 3/13/2013 8:48 | RE: H3C and ICT Matter - CONFIDENTIAL | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "O'Grady, Jim" <jim.ogrady@hp.com>; "Silvestri, James" <james.silvestri@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00285 | Privileged - Withhold | Email chain referring or relating to the legal advice of David Gill regarding letter needed to Chinese police. | 3/13/2013 11:03 | Case update on ICT Matter - Mar,13 | "Meng, Tao" <meng-tao.meng@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | "Kwok, Jimmy" <jimmy.kwok@hp.com> | | |
| Priv_Log_00286 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding ICT RMA. | 3/14/2013 23:15 | RE: ICT RMA | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | "O'Grady, Jim" <jim.ogrady@hpe.com> | DEF0001704 | DEF0001707 |
| Priv_Log_00287 | Privileged - Withhold | Email chain seeking and containing the legal advice of Ching Chua regarding drafting letter to Chinese police. | 3/15/2013 0:00 | RE: Case update on ICT Matter - Mar,13 | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00288 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding counterfeit equipment. | 3/15/2013 1:39 | Re: Case update on ICT Matter - Mar,13 | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00289 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding inspection of equipment. | 3/15/2013 1:54 | RE: Case update on ICT Matter - Mar,13 | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00290 | Privileged - Redact | Email seeking the legal advice of Ching Chua regarding updates in China. | 3/15/2013 4:05 | FW: China | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Ching (ching.chua@hp.com) <ching.chua@hp.com> | | DEF0002096 | DEF0002102 |
| Priv_Log_00291 | Privileged - Withhold | Email chain referring or relating to the legal advice of Jessica Liu regarding inspection of equipment. | 3/15/2013 4:31 | Fwd: Follow-up today: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00292 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding ICT RMA. | 3/15/2013 5:01 | RE: ICT RMA | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com> | DEF0002103 | DEF0002106 |
| Priv_Log_00293 | Privileged - Redact | Email seeking the legal advice of David Gill regarding ICT RMA. | 3/15/2013 7:30 | FW: ICT RMA | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Pang, Tin Fou" <tinfou.pang@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | DEF0001708 | DEF0001712 |
| Priv_Log_00294 | Privileged - Redact | Email seeking the legal advice of Ching Chua regarding equipment photos. | 3/18/2013 4:49 | FW: China | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Ching (ching.chua@hp.com) <ching.chua@hpe.com> | | DEF0002107 | DEF0002108 |
| Priv_Log_00295 | Privileged - Redact | Email seeking the legal advice of David Gill regarding assets. | 3/18/2013 9:21 | FW: Commonwealth Games Assets | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00296 | Privileged - Withhold | Email chain referring or relating to the legal advice of Ching Chua regarding inspection of equipment. | 3/18/2013 9:22 | FW: H3C | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00297 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding inspection of equipment. | 3/19/2013 1:14 | RE: H3C | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00298 | Privileged - Redact | Email seeking the legal advice of David Gill regarding assets. | 3/19/2013 1:14 | FW: Commonwealth Games Assets | "Bartley, Kevan" <kevan.bartley@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00299 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding equipment in China. | 3/19/2013 2:52 | RE: China | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0002115 | DEF0002125 |
| Priv_Log_00300 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill and Ching Chua regarding assets. | 3/19/2013 7:16 | FW: Commonwealth Games Assets | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0002126 | DEF0002128 |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00301 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill and Ching Chua regarding ICT RMA. | 3/19/2013 7:47 | RE: Commonwealth Games Assets | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | DEF0002129 | DEF0002131 |
| Priv_Log_00302 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 3/19/2013 19:11 | FW: RMA | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | | DEF0002132 | DEF0002133 |
| Priv_Log_00303 | Privileged - Redact | Email seeking the legal advice of David Gill regarding CIT RMA. | 3/19/2013 22:55 | Fwd: China | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0002134 | DEF0002135 |
| Priv_Log_00304 | Privileged - Withhold | Email seeking the legal advice of David Gill regarding updates in China. | 3/19/2013 23:24 | ICT China issue | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00305 | Privileged - Withhold | Email referring or relating to the legal advice of David Gill regarding audit. | 3/20/2013 3:49 | RE: Contact of H3C IA (Mailing Address and Contact Information) | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00306 | Privileged - Withhold | Email containing the legal advice of David Gill regarding equipment in China. | 3/20/2013 5:56 | H3C Equipment | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00307 | Privileged - Withhold | Email chain referring or relating to the legal advice of David Gill regarding equipment in China. | 3/20/2013 17:42 | RE: China | "Olson, Richard" <richard.olson2@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00308 | Privileged - Redact | Email chain seeking the legal advice of Stuart Patterson regarding draft letter. | 3/20/2013 23:09 | FW: China | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00309 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 3/20/2013 23:09 | | | | | | |
| Priv_Log_00310 | Privileged - Withhold | Email chain referring or relating to the legal advice of David Gill regarding equipment in China. | 3/21/2013 10:40 | RE: ICT | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00311 | Privileged - Withhold | Email chain seeking the legal advice of Ching Chua regarding equipment in China. | 3/21/2013 22:22 | FW: H3C/HPFS China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com) <ching.chua@hp.com> | | | |
| Priv_Log_00312 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding update on situation in China. | 3/21/2013 23:39 | FW: Private & Confidential | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Olson, Richard" <richard.olson2@hp.com> | | | |
| Priv_Log_00313 | Privileged - Withhold | Email chain seeking the legal advice of Shawn Zhao regarding equipment in China. | 3/22/2013 1:17 | RE: H3C/HPFS China Issue | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00314 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding equipment in China. | 3/22/2013 2:22 | RE: H3C/HPFS China Issue | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00315 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding equipment in China. | 3/22/2013 3:09 | RE: H3C/HPFS China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | | |
| Priv_Log_00316 | Privileged - Withhold | Email chain seeking and containing the legal advice of Ching Chua regarding equipment in China. | 3/22/2013 3:13 | RE: H3C/HPFS China Issue | "Zhao, Shawn" <shawn.zhao@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00317 | Privileged - Withhold | Email chain seeking and containing the legal advice of Ching Chua regarding equipment in China. | 3/22/2013 3:41 | RE: H3C/HPFS China Issue | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00318 | Privileged - Withhold | Email prepared at the request of Ching Chua containing contacts in China. | 3/22/2013 3:41 | Contact of H3C IA (Mailing Address and Contact Information) | Liurui <lr@h3c.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00319 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding equipment in China. | 3/22/2013 6:45 | RE: H3C/HPFS China Issue | "Zhao, Shawn" <shawn.zhao@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Gill, David (HPFS and CSMA Legal" <david.gill@hpe.com> | | | |
| Priv_Log_00320 | Privileged - Withhold | Email containing the legal advice of Stuart Patterson regarding update and next steps. | 3/23/2013 7:36 | H3C/China Issue/HPFS/ICT | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | | | |
| Priv_Log_00321 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 3/23/2013 7:36 | | | | | | |
| Priv_Log_00322 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding update and next steps. | 3/23/2013 7:53 | RE: H3C/China Issue/HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00323 | Privileged - Withhold | Email chain seeking the legal advice of Stuart Patterson and Jessica Liu regarding draft letter. | 3/25/2013 4:47 | RE: H3C/China Issue/HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | |
| Priv_Log_00324 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 3/25/2013 4:47 | | | | | | |
| Priv_Log_00325 | Privileged - Redact | Email chain seeking the legal advice of Ching Chua regarding assets. | 3/25/2013 20:23 | RE: FW: Commonwealth Games Assets | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | DEF0002136 | DEF0002141 |
| Priv_Log_00326 | Privileged - Withhold | Email chain seeking the legal advice of Jessica Liu regarding equipment in China. | 3/25/2013 23:14 | RE: H3C/China Issue/HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00327 | Privileged - Redact | Email chain seeking the legal advice of Ching Chua regarding assets. | 3/26/2013 0:57 | RE: Commonwealth Games Assets | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | DEF0001716 | DEF0001721 |
| Priv_Log_00328 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 3/26/2013 3:37 | RE: ICT RMA | "Harris, Tom" <tom.harris@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | DEF0001730 | DEF0001732 |
| Priv_Log_00329 | Privileged - Redact | Email chain seeking the legal advice of Ching Chua regarding assets. | 3/26/2013 4:41 | RE: Commonwealth Games Assets | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00330 | Privileged - Withhold | Draft Report prepared because of litigation at the direction of Ching Chua reflecting asset transaction details. | 3/26/2013 4:41 | | | | | | |
| Priv_Log_00331 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 3/26/2013 4:45 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Wan, Peggy" <peggy.hua-wan@hpe.com> | | DEF0001739 | DEF0001741 |
| Priv_Log_00332 | Privileged - Withhold | Email chain seeking the legal advice of Jessica Liu regarding draft letter comments. | 3/26/2013 6:55 | RE: H3C/China Issue/HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00333 | Privileged - Redact | Email chain containing the legal advice of Ching Chua regarding assets. | 3/26/2013 7:29 | RE: Commonwealth Games Assets | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | DEF0001742 | DEF0001748 |
| Priv_Log_00334 | Privileged - Withhold | Email chain seeking the legal advice of Shawn Zhao regarding draft letter. | 3/27/2013 7:37 | FW: H3C/China Issue/HPFS/ICT | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00335 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 3/27/2013 7:37 | | | | | | |
| Priv_Log_00336 | Privileged - Withhold | Email chain seeking the legal advice of Ching Chua Stuart Patterson and David Gill regarding draft letter. | 3/27/2013 8:07 | RE: H3C/China Issue/HPFS/ICT | "Zhao, Shawn" <shawn.zhao@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00337 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua reflecting minutes from meeting regarding China. | 3/27/2013 13:03 | RE: Minutes of Meeting - Discussion on H3C/HPFS China Issue - 27th Mar | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Yap, Robin (SEATH Sales Ops)" <jkyap@hpe.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | |
| Priv_Log_00338 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding next steps. | 3/28/2013 0:19 | RE: Private & Confidential | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "O'Grady, Jim" <jim.ogrady@hpe.com> | | | |
| Priv_Log_00339 | Privileged - Withhold | Email chain seeking and containing the legal advice of Shawn Zhao David Gill and Stuart Patterson regarding draft letter and suggested edits. | 3/28/2013 1:14 | RE: H3C/China Issue/HPFS/ICT | "Patterson, Stuart" <stuart.patterson@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00340 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding re-bate/refund to ICT. | 3/28/2013 1:27 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0001749 | DEF0001751 |
| Priv_Log_00341 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding the litigation and equipment sold. | 3/28/2013 1:59 | RE: Inspira/Tata Equipment Serial Numbers | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | | |
| Priv_Log_00342 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao David Gill and Stuart Patterson regarding draft letter to PSB and suggested edits. | 3/28/2013 2:29 | RE: H3C/China Issue/HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00343 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding product verification requests. | 3/28/2013 3:18 | RE: Please note: Formal Written Requests for the Product Verification | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00344 | Privileged - Withhold | Email chain prepared because of litigation by Ching Chua regarding products sold by Inspira. | 3/28/2013 4:00 | RE: Inspira/Tata Equipment Serial Numbers | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Yap, Robin (BRM)" <jkyap@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | |
| Priv_Log_00345 | Privileged - Withhold | Email chain prepared because of litigation by Ching Chua regarding products sold by Inspira. | 3/28/2013 4:57 | RE: Inspira/Tata Equipment Serial Numbers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00346 | Privileged - Withhold | Email seeking the legal advice of Terence Toh regarding draft letter to Beijing police. | 3/28/2013 6:08 | H3C Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Toh, Terence" <terence.toh@hp.com> | | | |
| Priv_Log_00347 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 3/28/2013 6:08 | | | | | | |
| Priv_Log_00348 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft letter to Chinese police and next steps. | 3/28/2013 6:11 | RE: H3C/China Issue/HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00349 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 3/28/2013 6:11 | | | | | | |
| Priv_Log_00350 | Privileged - Withhold | Email containing the legal advice of Terence Toh regarding draft letter to Chinese police. | 3/28/2013 7:41 | RE: H3C Matter | "Toh, Terence" <terence.toh@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00351 | Privileged - Withhold | Email chain seeking and containing the legal advice of Shawn Zhao David Gill and Ching Chua regarding draft letter. | 3/28/2013 7:44 | RE: H3C/China Issue/HPFS/ICT | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00352 | Privileged - Redact | Email chain containing the legal advice of David Gill regarding ICT RMA. | 4/1/2013 11:57 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Venkatraman, Myna" <myna.venkatraman@hpe.com> | "Zhou, Nicole Yanmei" <nicole.zhou@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | DEF0001752 | DEF0001756 |
| Priv_Log_00353 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 4/1/2013 11:57 | RE: ICT RMA | "Harris, Tom" <tom.harris@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | DEF0001765 | DEF0001767 |
| Priv_Log_00354 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding update on litigation facts and situation. | 4/1/2013 21:44 | RE: HPFS/ITC/H3C | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Ives, Bruce" <bruce.ives@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Bruscino, David" <david.bruscino@hp.com> | | |
| Priv_Log_00355 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 4/2/2013 0:26 | | | | | | |
| Priv_Log_00356 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding ICT RMA. | 4/2/2013 3:03 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0001768 | DEF0001770 |
| Priv_Log_00357 | Privileged - Withhold | Email prepared because of litigation by David Gill regarding next David Gill's next steps and agenda. | 4/2/2013 4:26 | Get Update on H3C Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "David Gill (david.gill@hp.com)" <david.gill@hp.com> | | | |
| Priv_Log_00358 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding testing equipment in China. | 4/2/2013 6:04 | RE: Request for Inspection of Held Products | "Meng, Tao" <meng-tao.meng@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com> | | |
| Priv_Log_00359 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding testing equipment in China. | 4/2/2013 6:20 | RE: Request for Inspection of Held Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Meng, Tao" <meng-tao.meng@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart <stuart.patterson@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com> | | |
| Priv_Log_00360 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao and David Gill regarding testing equipment in China and letter to Chinese police. | 4/2/2013 6:38 | RE: Request for Inspection of Held Products | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com> | | |
| Priv_Log_00361 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao and David Gill regarding testing equipment in China and letter to Chinese police. | 4/2/2013 8:54 | RE: Request for Inspection of Held Products | "Meng, Tao" <meng-tao.meng@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com> | | |
| Priv_Log_00362 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding letter to Chinese police. | 4/2/2013 23:34 | RE: Request for Inspection of Held Products | "Zhao, Shawn" <shawn.zhao@hp.com> | "Meng, Tao" <meng-tao.meng@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00363 | Privileged - Withhold | Email chain seeking the legal advice of Shawn Zhao regarding draft letter to Chinese police. | 4/3/2013 0:09 | RE: Request for Inspection of Held Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00364 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding letter to Chinese police. | 4/3/2013 1:37 | RE: Request for Inspection of Held Products | "Meng, Tao" <meng-tao.meng@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Yan, Jie (GF-Legal-BJ)" <grace.yan@hp.com> | | |
| Priv_Log_00365 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding letter to Chinese police. | 4/3/2013 4:21 | RE: Request for Inspection of Held Products | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00366 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding letter to Chinese police. | 4/3/2013 22:46 | RE: Request for Inspection of Held Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00367 | Not Privileged | | 4/3/2013 23:30 | RE: HP/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | Riordanlaw <riordanlaw@comcast.net> | | DEF0002164 | DEF0002164 |
| Priv_Log_00368 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding letter to Chinese police and facts in the litigation. | 4/3/2013 23:46 | RE: Request for Inspection of Held Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00369 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding updates to litigation and letter to Chinese police. | 4/3/2013 23:57 | RE: Request for Inspection of Held Products | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | | |
| Priv_Log_00370 | Privileged - Withhold | Email chain containing the legal advice of David Gill Stuart Patterson and Shawn Zhao regarding letter to Chinese police. | 4/4/2013 2:47 | RE: Request for Inspection of Held Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | | |
| Priv_Log_00371 | Privileged - Redact | Email chain containing the legal advice of David Gill regarding initial sale to ICT. | 4/4/2013 5:56 | RE: ICT RMA | "Venkatraman, Myna" <myna.venkatraman@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0002165 | DEF0002170 |
| Priv_Log_00372 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding letter to Chinese police. | 4/7/2013 2:57 | RE: Request for Inspection of Held Products | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00373 | Privileged - Withhold | Email chain seeking and containing the legal advice of Shawn Zhao regarding letter to Chinese police. | 4/7/2013 3:04 | RE: Request for Inspection of Held Products | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00374 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill and Stuart Patterson regarding letter to Chinese police. | 4/7/2013 22:41 | RE: Request for Inspection of Held Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00375 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill Ching Chua and Stuart Patterson regarding product verification. | 4/8/2013 3:21 | FW: Gentle Reminder: Please note: Formal Written Requests for the Product Verification | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00376 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding update on litigation. | 4/8/2013 3:23 | RE: Request for Inspection of Held Products | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00377 | Privileged - Withhold | Email chain seeking the legal advice of David Gill Stuart Patterson and Ching Chua regarding product verification. | 4/8/2013 5:25 | RE: Gentle Reminder: Please note: Formal Written Requests for the Product Verification | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00378 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding products sold to Inspira. | 4/8/2013 10:44 | FW: Inspira/Tata Equipment Serial Numbers | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | "Ching Chua (HPFS Legal) (ching.chua@hp.com)" <ching.chua@hp.com>; "Gill, David (david.gill@hp.com)" <david.gill@hp.com> | | |
| Priv_Log_00379 | Privileged - Withhold | Email prepared because of litigation by David Gill reflecting next steps in litigation. | 4/8/2013 21:30 | Get Update on H3C Matter | "Gill, David (HPFS AP Legal) <david.gill@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00380 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding update to litigation. | 4/9/2013 2:53 | RE: Please note: Formal Written Requests for the Product Verification | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; Liurui <lr@h3c.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00381 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding product verification. | 4/9/2013 2:54 | 答复: Please note: Formal Written Requests for the Product Verification | Liurui <lr@h3c.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | |
| Priv_Log_00382 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding product verification. | 4/9/2013 3:27 | RE: Please note: Formal Written Requests for the Product Verification | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com> | | | |
| Priv_Log_00383 | Privileged - Redact | Email chain containing a redacted legal request to David Gill regarding ICT RMA. | 4/9/2013 5:12 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Venkatraman, Myna" <myna.venkatraman@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0001771 | DEF0001780 |
| Priv_Log_00384 | Privileged - Withhold | Email chain referring or relating to the legal advice of David Gill regarding equipment sent to China. | 4/9/2013 6:59 | RE: H3C Matter | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00385 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding equipment sent to China. | 4/9/2013 7:44 | RE: Please note: Formal Written Requests for the Product Verification | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | Liurui <lr@h3c.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Ching (ching.chua@hp.com)" <ching.chua@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | |
| Priv_Log_00386 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding equipment sent to China. | 4/9/2013 7:50 | RE: H3C Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00387 | Privileged - Redact | Email chain containing the redacted legal advice of Ching Chua regarding project sales. | 4/9/2013 7:54 | RE: H3C Project Sales | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | DEF0001792 | DEF0001794 |
| Priv_Log_00388 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding project sales. | 4/9/2013 10:09 | RE: H3C Project Sales | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | DEF0002171 | DEF0002173 |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00389 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding update in litigation. | 4/10/2013 7:12 | RE: Please note: Formal Written Requests for the Product Verification | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; Liurui <lr@h3c.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00390 | Privileged - Withhold | Email chain prepared because of litigation by David Gill requesting that attorney work product be translated. | 4/10/2013 8:56 | RE: HP ACG Project DI1660: New project assigned (Letter Translation) | "Browne, Julie" <julie.browne@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Ronane, Mary (EMEA)" <m.ronane@hpe.com> | | |
| Priv_Log_00391 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/10/2013 8:56 | | | | | | |
| Priv_Log_00392 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding product verification. | 4/10/2013 23:21 | RE: Please note: Formal Written Requests for the Product Verification | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com>; Liurui <lr@h3c.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00393 | Privileged - Withhold | Email chain seeking the legal advice of Ching Chua regarding draft letter to Chinese police. | 4/10/2013 23:23 | FW: Please note: Formal Written Requests for the Product Verification | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | | |
| Priv_Log_00394 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/10/2013 23:23 | | | | | | |
| Priv_Log_00395 | Privileged - Withhold | Email chain prepared because of litigation by David Gill requesting that attorney work product be translated. | 4/10/2013 23:23 | RE: HP ACG Project DI1660: New project assigned (Letter Translation) | "Browne, Julie" <julie.browne@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Ronane, Mary (EMEA)" <m.ronane@hpe.com> | | |
| Priv_Log_00396 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/10/2013 23:23 | | | | | | |
| Priv_Log_00397 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding letter to Chinese police. | 4/11/2013 3:22 | RE: Please note: Formal Written Requests for the Product Verification | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; Liurui <lr@h3c.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00398 | Privileged - Withhold | Email chain containing the legal advice of David Gill and Shawn Zhao regarding letter to Chinese police. | 4/11/2013 3:23 | RE: Please note: Formal Written Requests for the Product Verification | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com>; Liurui <lr@h3c.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00399 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding letter to Chinese police. | 4/11/2013 9:00 | RE: Please note: Formal Written Requests for the Product Verification | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00400 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/11/2013 9:00 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00401 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft letter to Chinese police. | 4/12/2013 1:15 | RE: Please note: Formal Written Requests for the Product Verification | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00402 | Privileged - Withhold | Email chain seeking the legal advice of Jessica Liu and Shawn Zhao regarding draft letter to Chinese police. | 4/12/2013 2:55 | FW: Please note: Formal Written Requests for the Product Verification | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Liu, Rui" <jesica.liu@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Ching (ching.chua@hp.com)" <ching.chua@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00403 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/12/2013 2:55 | | | | | | |
| Priv_Log_00404 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding product verification. | 4/12/2013 2:58 | RE: Please note: Formal Written Requests for the Product Verification | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00405 | Privileged - Withhold | Email chain seeking the legal advice of Jessica Liu regarding draft letter to Chinese police. | 4/12/2013 9:34 | FW: Please note: Formal Written Requests for the Product Verification | "Zhao, Shawn" <shawn.zhao@hp.com> | Liurui <lr@h3c.com> | "Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00406 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/12/2013 9:34 | | | | | | |
| Priv_Log_00407 | Privileged - Redact | Email containing the legal advice of David Gill regarding responding to ICT's counsel. | 4/15/2013 2:34 | RE: ICT/H3C | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal) <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | DEF0002176 | DEF0002176 |
| Priv_Log_00408 | Privileged - Redact | Email chain containing the legal advice of David Gill regarding responding to ICT's counsel. | 4/15/2013 5:28 | RE: ICT/H3C | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | DEF0002177 | DEF0002178 |
| Priv_Log_00409 | Privileged - Redact | Email chain containing the legal advice of David Gill Regarding responding to ICT's counsel and impressions from letter. | 4/15/2013 6:10 | Re: ICT/H3C | "Liu, Rui" <jesica.liu@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Patterson, Stuart <stuart.patterson@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | DEF0002179 | DEF0002180 |
| Priv_Log_00410 | Privileged - Withhold | Email containing the legal advice of Jessica Liu enclosing verification report and draft letter. | 4/15/2013 14:18 | Verification Report and Letter to the BJ PSB | Liurui <lr@h3c.com> | "Gill, David (HPFS and CSMA Legal) <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Li, Yang (GF-LEGAL-BJ" <yang.li@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | Zhuchunyu <zhuchunyu@h3c.com> | | |
| Priv_Log_00411 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill Draft response letter to ICT's counsel. | 4/15/2013 14:18 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00412 | Privileged - Redact | Email chain seeking the legal advice of Jessica Liu regarding inspection of equipment. | 4/16/2013 3:17 | RE: ICT/H3C | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart <stuart.patterson@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | DEF0002182 | DEF0002183 |
| Priv_Log_00413 | Privileged - Redact | Email chain prepared by and reflecting the mental impressions of Shawn Zhao regarding updates on litigation and inspection of equipment. | 4/16/2013 3:20 | RE: ICT/H3C | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | DEF0002184 | DEF0002185 |
| Priv_Log_00414 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding draft letter to Chinese police. | 4/16/2013 4:43 | RE: Verification Report and Letter to the BJ PSB | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00415 | Privileged - Withhold | Email chain containing the legal advice of David Gill relating to impressions on letter from ICT's counsel and further discussion among legal team. | 4/16/2013 5:59 | RE: ICT/H3C | "Patterson, Stuart" <stuart.patterson@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | |
| Priv_Log_00416 | Privileged - Withhold | Email chain seeking the legal advice of Jessica Liu regarding draft product sample verification report. | 4/16/2013 7:15 | RE: Verification Report and Letter to the BJ PSB | "Zhao, Shawn" <shawn.zhao@hp.com> | Liurui <lr@h3c.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | Zhuchunyu <zhuchunyu@h3c.com> | | |
| Priv_Log_00417 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Jessica Liu regarding draft verification report. | 4/16/2013 7:37 | Re: Verification Report and Letter to the BJ PSB | "Liu, Rui" <jesica.liu@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com> | Liurui <lr@h3c.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Li, Yang (GF-LEGAL-BJ)" <yang.li9@hp.com>; Zhuchunyu <zhuchunyu@h3c.com> | | |
| Priv_Log_00418 | Privileged - Redact | Email chain prepared by and reflecting the mental impressions of Shawn Zhao regarding update on inspection of equipment and next steps. | 4/16/2013 9:20 | RE: ICT/H3C | "Zhao, Shawn" <shawn.zhao@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | DEF0002186 | DEF0002187 |
| Priv_Log_00419 | Privileged - Redact | Email chain containing a redacted legal request to David Gill regarding ICT RMA and BOA; and summary of events from David Gill. | 4/17/2013 2:56 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Venkatraman, Myna" <myna.venkatraman@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0001795 | DEF0001804 |
| Priv_Log_00420 | Privileged - Withhold | Email chain containing the legal advice of Jessica Liu regarding verification report and confiscated equipment. | 4/17/2013 3:39 | Fwd: VERIFICATION REPORT TEMPLATE | "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Zhu, Chun-Yu" <eric.zhu@hp.com> | | | |
| Priv_Log_00421 | Privileged - Redact | Email chain containing the legal advice of Ching Chua reflecting edits to the draft letter to ICT's counsel. | 4/17/2013 4:02 | RE: ICT/H3C | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00422 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 4/17/2013 4:02 | | | | | | |
| Priv_Log_00423 | Privileged - Redact | Email chain containing the legal advice of Ching Chua regarding edits to the draft letter to ICT's counsel. | 4/17/2013 4:02 | RE: ICT/H3C | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal) <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | | |
| Priv_Log_00424 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft response letter to ICT's counsel. | 4/17/2013 4:02 | | | | | | |
| Priv_Log_00425 | Privileged - Redact | Email chain seeking the legal advice of Ching Chua regarding edits to the draft letter to ICT's counsel. | 4/17/2013 4:17 | RE: ICT/H3C | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | DEF0002188 | DEF0002190 |
| Priv_Log_00426 | Privileged - Redact | Email chain containing the legal advice of Ching Chua regarding edits to the draft letter to ICT's counsel. | 4/17/2013 5:15 | RE: ICT/H3C | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS AP Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | DEF0002191 | DEF0002193 |
| Priv_Log_00427 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson and Jessica Liu regarding draft response letters to PSB and HPFS. | 4/17/2013 5:24 | RE: VERIFICATION REPORT TEMPLATE | "Patterson, Stuart" <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Zhu, Chun-Yu" <eric.zhu@hp.com> | | | |
| Priv_Log_00428 | Privileged - Withhold | Draft Letter prepared because of litigation by Stuart Patterson reflecting draft cover letter to PSB regarding verification report. | 4/17/2013 5:24 | | | | | | |
| Priv_Log_00429 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding edits to draft cover letter to PSB. | 4/17/2013 5:53 | RE: VERIFICATION REPORT TEMPLATE | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00430 | Privileged - Withhold | Draft Letter prepared because of litigation by Stuart Patterson reflecting draft cover letter to PSB regarding verification report. | 4/17/2013 5:53 | | | | | | |
| Priv_Log_00431 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Stuart Patterson regarding updates and edits to draft verification report. | 4/17/2013 5:55 | RE: VERIFICATION REPORT TEMPLATE | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00432 | Privileged - Redact | Email chain containing the legal advice of Shawn Zhao reflecting edits and updates to draft letter to Chinese police. | 4/17/2013 6:24 | RE: ICT/H3C | "Zhao, Shawn" <shawn.zhao@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | | DEF0002194 | DEF0002196 |
| Priv_Log_00433 | Privileged - Withhold | Email chain containing the legal advice of Jessica Liu reflecting edits to draft cover letter to PSB. | 4/17/2013 6:53 | Re: VERIFICATION REPORT TEMPLATE | "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; "Zhu, Chun-Yu" <eric.zhu@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00434 | Privileged - Redact | Email chain seeking the legal advice of Jessica Liu regarding edits and amendments to letter to Chinese Police. | 4/17/2013 6:56 | RE: ICT/H3C | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | | | |
| Priv_Log_00435 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/17/2013 6:56 | | | | | | |
| Priv_Log_00436 | Privileged - Redact | Email chain seeking the legal advice of Jessica Liu regarding additional edits or amendments to draft letter to Chinese police. | 4/17/2013 6:56 | RE: ICT/H3C | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | | | |
| Priv_Log_00437 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese Police. | 4/17/2013 6:56 | | | | | | |
| Priv_Log_00438 | Privileged - Redact | Email chain containing the legal advice of Jessica Liu regarding additional edits or amendments to draft letter to Chinese police, | 4/17/2013 7:08 | RE: ICT/H3C | "Liu, Rui" <jesica.liu@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Zhao, Shawn <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | DEF0002197 | DEF0002200 |
| Priv_Log_00439 | Privileged - Redact | Email chain containing the legal advice of Ching Chua regarding next steps in litigation. | 4/17/2013 8:54 | RE: H3C Project Sales | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Gill (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | DEF0001805 | DEF0001807 |
| Priv_Log_00440 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding litigation and equipment sales. | 4/17/2013 10:24 | FW: H3C/HPFS | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00441 | Privileged - Withhold | Email chain containing the legal advice of Jessica Liu regarding litigation and equipment sales. | 4/17/2013 11:35 | Re: H3C/HPFS | "Liu, Rui" <jesica.liu@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00442 | Privileged - Withhold | Email containing the legal advice of David Gill regarding to cover letter to PSB. | 4/18/2013 0:17 | 130418 coverlettertopsb.docx | "Gill (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00443 | Privileged - Withhold | Draft Letter prepared because of litigation by Stuart Patterson reflecting draft cover letter to PSB. | 4/18/2013 0:17 | | | | | | |
| Priv_Log_00444 | Privileged - Withhold | Email containing the legal advice of Ching Chua regarding additional updates to letter to PSB. | 4/18/2013 2:04 | HPFS India Letter | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Liu, Rui" <jesica.liu@hp.com>; "Zhao, Shawn <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00445 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/18/2013 2:04 | | | | | | |
| Priv_Log_00446 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding additional edits to draft letter. | 4/19/2013 7:28 | RE: HPFS India Counterfeit Letter | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00447 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/19/2013 7:28 | | | | | | |
| Priv_Log_00448 | Privileged - Redact | Email chain seeking the legal advice of Stuart Patterson reflecting additional changes to draft letter to Chinese police. | 4/19/2013 8:00 | RE: ICT/H3C | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | DEF0002201 | DEF0002203 |
| Priv_Log_00449 | Privileged - Withhold | Email chain containing the legal advice of Shawn Zhao regarding updates to draft letter to Chinese police. | 4/20/2013 7:09 | RE: HPFS India Letter | "Zhao, Shawn" <shawn.zhao@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui <jesica.liu@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00450 | Privileged - Withhold | Email containing the legal advice of Stuart Patterson regarding draft cover letter to PSB. | 4/21/2013 23:34 | HPFS/H3C -- Newest Draft of Cover Letter Previous Message Regarding Submission by H3C | "Patterson, Stuart" <stuart.patterson@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui <jesica.liu@hp.com> | | | |
| Priv_Log_00451 | Privileged - Withhold | Draft Letter prepared because of litigation by Stuart Patterson reflecting draft cover letter to PSB. | 4/21/2013 23:34 | | | | | | |
| Priv_Log_00452 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of David Gill regarding assets sold. | 4/22/2013 1:26 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00453 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding draft letter to Chinese police. | 4/22/2013 2:12 | RE: HPFS India Counterfeit Letter | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00454 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/22/2013 2:12 | | | | | | |
| Priv_Log_00455 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/22/2013 2:12 | | | | | | |
| Priv_Log_00456 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding assets and next steps. | 4/22/2013 4:39 | RE: H3C - Transceivers | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00457 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding draft letter to Chinese police. | 4/22/2013 4:57 | RE: HPFS India Counterfeit Letter | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00458 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/22/2013 4:57 | | | | | | |
| Priv_Log_00459 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 4/22/2013 4:57 | | | | | | |
| Priv_Log_00460 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft letter to Chinese police. | 4/22/2013 5:04 | RE: HPFS India Counterfeit Letter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00461 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding HPFS India H3C draft letter. | 4/22/2013 10:27 | RE: proposed amendment: CHINA | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00462 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 4/22/2013 10:27 | | | | | | |
| Priv_Log_00463 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 4/22/2013 10:27 | | | | | | |
| Priv_Log_00464 | Privileged - Redact | Email chain containing a redacted legal request to David Gill seeking assistance with response to email. | 4/22/2013 10:28 | FW: ICT RMA | "Venkatraman, Myna" <myna.venkatraman@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | DEF0002204 | DEF0002207 |
| Priv_Log_00465 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding draft response letter. | 4/22/2013 10:33 | RE: CHINA | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Meng, Tao" <meng-tao.meng@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00466 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding ICT RMA and response to BOA. | 4/22/2013 23:08 | RE: ICT RMA | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Bartley, Kevan" <kevan.bartley@hp.com>; "Venkatraman, Myna" <myna.venkatraman@hp.com> | | DEF0001811 | DEF0001815 |
| Priv_Log_00467 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding ICT RMA and response to BOA. | 4/23/2013 5:15 | RE: ICT RMA | "Venkatraman, Myna" <myna.venkatraman@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | DEF0001816 | DEF0001819 |
| Priv_Log_00468 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding draft cover letter. | 4/24/2013 5:10 | FW: H3C/HPFS/ICT – Grey Marketing and Counterfeit Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00469 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding litigation and next steps. | 4/25/2013 1:03 | RE: H3C/HPFS/ICT – Grey Marketing and Counterfeit Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00470 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding litigation and next steps. | 4/25/2013 11:35 | RE: H3C/HPFS/ICT – Grey Marketing and Counterfeit Issue | "O'Grady, Jim" <jim.ogrady@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00471 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft letter and updates on litigation. | 4/26/2013 4:11 | RE: CHINA | "Meng, Tao" <meng-tao.meng@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com> | | |
| Priv_Log_00472 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft letter and updates on litigation. | 4/26/2013 4:13 | RE: CHINA | "Zhao, Shawn" <shawn.zhao@hp.com> | "Meng, Tao" <meng-tao.meng@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00473 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft letter. | 4/26/2013 4:24 | RE: CHINA | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang)) <ke-liang.shao@hp.com> | | |
| Priv_Log_00474 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft letter. | 4/26/2013 4:42 | RE: CHINA | "Meng, Tao" <meng-tao.meng@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang)) <ke-liang.shao@hp.com> | | |
| Priv_Log_00475 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill and Stuart Patterson regarding next steps in litigation. | 4/26/2013 6:22 | RE: H3C/HPFS/ICT – Grey Marketing and Counterfeit Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00476 | Privileged - Withhold | Email prepared because of litigation by David Gill regarding background information for litigation. | 4/26/2013 6:54 | India Commonwealth Games H3C Deal | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "West, Ross" <ross.west@hp.com> | | | |
| Priv_Log_00477 | Privileged - Withhold | Email chain prepared at the request of David Gill reflecting background information for litigation. | 4/26/2013 7:30 | Re: India Commonwealth Games H3C Deal | "West, Ross" <ross.west@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00478 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response letter. | 4/26/2013 10:12 | RE: H3C/HPFS/ICT – Grey Marketing and Counterfeit Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00479 | Privileged - Withhold | Email prepared because of litigation by David Gill reflecting litigation and next steps. | 4/26/2013 10:13 | HPFS/H3C | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00480 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response letter. | 4/28/2013 23:56 | RE: CHINA | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Meng, Tao" <meng-tao.meng@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang)) <ke-liang.shao@hp.com> | | |
| Priv_Log_00481 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Stuart Patterson regarding draft response letter. | 4/29/2013 8:09 | RE: CHINA | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang)) <ke-liang.shao@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00482 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of David Gill regarding draft response letter. | 4/29/2013 8:15 | RE: CHINA | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com> | | |
| Priv_Log_00483 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of David Gill regarding draft response letter. | 4/29/2013 23:35 | RE: CHINA | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com> | | |
| Priv_Log_00484 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding response to BOA. | 4/30/2013 5:48 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Venkatraman, Myna" <myna.venkatraman@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | DEF0001820 | DEF0001824 |
| Priv_Log_00485 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding assets. | 5/2/2013 1:22 | RE: TT-G Dubai Assets | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00486 | Privileged - Withhold | Email chain referring or relating to the legal advice of Ching Chua reflecting minutes from call regarding litigation. | 5/2/2013 1:22 | Private & Confidential <Decision Required> - Discussion on H3C/HPFS China Issue - 26th Apr | "Yap, Robin (BRM)" <jkyap@hp.com> | "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Schmidt, Alexandra" <alexandra.schmidt2@hpe.com>; "Yu, Petti" <petti-pei-hwa.yu@hp.com>; "Brahma, Rupkamal" <rupkamal.brahma@hpe.com>; "Lulla, Misha (Global Trade)" <misha.lulla@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Singh, Jasvinder (APJ Business Risk Management)" <jasvinder.singh@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Nair, Rajeev (Legal)" <rajeev.nair2@hp.com>; "Bhowmick, Deepak Kanti (Global Trade)" <deepak.bhowmick@hp.com> | "Yap, Robin (SEATH Sales Ops)" <jkyap@hp.com>; "Lim, Josephine (BRM)" <josephine-sp.lim@hp.com>; "Ang, Puay Hoon" <puay-hoon.ang@hp.com>; "Yeow, James" <yuan-fu.yeow@hp.com> | | |
| Priv_Log_00487 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding HP equipment. | 5/2/2013 1:22 | RE: H3C/HPFS | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Bhowmick, Deepak Kanti (Global Trade)" <deepak.bhowmick@hp.com>; "Yap, Robin (SEATH Sales Ops)" <jkyap@hp.com> | | | |
| Priv_Log_00488 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding sale of HP equipment. | 5/2/2013 1:22 | RE: TT-G Dubai Assets | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00489 | Privileged - Withhold | Email referring or relating to the legal advice of Ching Chua reflecting minutes from call regarding litigation. | 5/2/2013 1:22 | Private & Confidential <Decision Required> - Discussion on H3C/HPFS China Issue - 26th Apr | "Yap, Robin (BRM)" <jkyap@hp.com> | "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Schmidt, Alexandra" <alexandra.schmidt2@hpe.com>; "Yu, Petti <petti-pei-hwa.yu@hp.com>; "Brahma, Rupkamal" <rupkamal.brahma@hp.com>; "Lulla, Misha (Global Trade)" <misha.lulla@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Singh, Jasvinder (APJ Business Risk Management)" <jasvinder.singh@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Nair, Rajeev (Legal)" <rajeev.nair2@hp.com>; "Bhowmick, Deepak Kanti (Global Trade)" <deepak.bhowmick@hp.com> | "Yap, Robin (BRM)" <jkyap@hp.com>; "Lim, Josephine (BRM)" <josephine-sp.lim@hp.com>; "Ang, Puay Hoon" <puay-hoon.ang@hp.com>; "Yeow, James" <yuan-fu.yeow@hp.com> | | |
| Priv_Log_00490 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding HP equipment. | 5/2/2013 1:22 | RE: H3C/HPFS | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Bhowmick, Deepak Kanti (Global Trade)" <deepak.bhowmick@hp.com>; "Yap, Robin (BRM)" <jkyap@hp.com> | | | |
| Priv_Log_00491 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 5/2/2013 9:34 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Venkatraman, Myna" <myna.venkatraman@hp.com> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | DEF0001825 | DEF0001831 |
| Priv_Log_00492 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding letter to PSB. | 5/3/2013 0:09 | RE: letter to Beijing PSB | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Meng, Tao" <meng-tao.meng@hp.com> | | | |
| Priv_Log_00493 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding PSB letter. | 5/3/2013 0:11 | FW: letter to Beijing PSB | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00494 | Privileged - Redact | Email chain seeking the legal advice of Ching Chua and David Gill regarding brand protection. | 5/8/2013 8:44 | RE: TT-G Dubai Assets | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "West, Ross (ross.west@hp.com)" <ross.west@hp.com> | | DEF0001832 | DEF0001835 |
| Priv_Log_00495 | Privileged - Redact | Email chain containing the legal advice of David Gill regarding the ICT RMA. | 5/8/2013 8:45 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | DEF0001836 | DEF0001842 |
| Priv_Log_00496 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding HP products and assets. | 5/10/2013 4:38 | RE: TT-G Dubai Assets | "West, Ross" <ross.west@hp.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Silvestri, James" <james.silvestri@hpe.com> | | DEF0001843 | DEF0001846 |
| Priv_Log_00497 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding PSB letter. | 5/17/2013 5:38 | RE: ICT event: letter to Beijing PSB | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Meng, Tao" <meng-tao.meng@hp.com> | | | |
| Priv_Log_00498 | Privileged - Withhold | Meeting Agenda prepared because of litigation by David Gill regarding litigation. | 5/19/2013 23:10 | | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00499 | Privileged - Withhold | Email chain seeking the legal advice of David Gill and Ching Chua regarding HPFS partner checking. | 5/20/2013 4:47 | HPFS partner checking - authorization for HP product renovates & repackage | "Meng, Tao" <meng-tao.meng@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Fu, Xiao-Lin" <xiaolin.fu@hp.com>; "Shao, Ke-Liang (Victor Shao (Shao Keliang))" <ke-liang.shao@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com> | | |
| Priv_Log_00500 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding PSB letter. | 5/20/2013 11:15 | RE: event: letter to Beijing PSB | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00501 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding HPFS partner checking. | 5/28/2013 7:48 | RE: HPFS partner checking - authorization for HP product renovates & repackage | "Meng, Tao" <meng-tao.meng@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Kwok, Jimmy" <jimmy.kwok@hp.com>; "Liang, Kan (Keven, GSG)" <kan.liang@hp.com>; "Fu, Xiao-Lin" <xiaolin.fu@hp.com> | | |
| Priv_Log_00502 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding HPFS partner checking. | 5/28/2013 8:12 | RE: HPFS partner checking - authorization for HP product renovates & repackage | "Meng, Tao" <meng-tao.meng@hp.com> | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00503 | Privileged - Withhold | Email chain seeking the legal advice of Ching Chua and David Gill regarding sale of HP products. | 5/29/2013 2:22 | RE: Shenzhen Kingtech Co., Ltd. | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Jayachandran, Gopi" <gopi.jayachandran@hp.com> | | |
| Priv_Log_00504 | Privileged - Redact | Email containing the redacted legal advice of Shawn Zhao regarding counterfeit investigation in China. | 5/29/2013 2:26 | RE: Shenzhen Kingtech Co., Ltd. | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Jayachandran, Gopi" <gopi.jayachandran@hp.com> | "Correia, Lori" <lori.correia@hp.com>; "Nolin, Yves" <nolin@hp.com> | DEF0001847 | DEF0001849 |
| Priv_Log_00505 | Privileged - Redact | Email prepared by and reflecting the mental impressions of David Gill regarding responding to ICT's counsel. | 5/29/2013 4:00 | FW: ICT/HP | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | DEF0002208 | DEF0002209 |
| Priv_Log_00506 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson Jessica Liu, Eric Zhu, Shawn Zhao, and David Gill regarding the litigation. | 5/31/2013 5:48 | FW: HPFS partner checking - authorization for HP product renovates & repackage | "Patterson, Stuart" <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com>; "Zhu, Chun-Yu" <eric.zhu@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00507 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson Jessica Liu, Eric Zhu, Shawn Zhao, and David Gill regarding the litigation. | 5/31/2013 5:51 | RE: HPFS partner checking - authorization for HP product renovates & repackage | "Patterson, Stuart" <stuart.patterson@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00508 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson Jessica Liu, Eric Zhu, Shawn Zhao, and David Gill regarding the litigation. | 5/31/2013 6:33 | RE: HPFS partner checking - authorization for HP product renovates & repackage | "Patterson, Stuart" <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com>; "Zhu, Chun-Yu" <eric.zhu@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00509 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson Jessica Liu, Eric Zhu, Shawn Zhao, and David Gill regarding the litigation. | 5/31/2013 7:57 | Re: HPFS partner checking - authorization for HP product renovates & repackage | "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | "Zhu, Chun-Yu" <eric.zhu@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00510 | Privileged - Withhold | Email chain containing the legal advice of David Gill Shawn Zhao, and Stuart Patterson regarding the litigation. | 6/2/2013 23:52 | RE: HPFS partner checking - authorization for HP product renovates & repackage | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00511 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson David Gill, and Shawn Zhao regarding the litigation. | 6/3/2013 6:26 | RE: HPFS partner checking - authorization for HP product renovates & repackage | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | | | |
| Priv_Log_00512 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding next steps in the litigation. | 6/3/2013 6:40 | RE: Another Thought | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00513 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding next steps in the litigation. | 6/4/2013 1:49 | RE: H3C Equipment | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com>; "Toh, Terence" <terence.toh@hp.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | | | |
| Priv_Log_00514 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding the litigation. | 6/4/2013 6:55 | RE: H3C Equipment | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com> | "West, Ross" <ross.west@hp.com> | Toh, Terence <terence.toh@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00515 | Privileged - Redact | Email chain containing a redacted legal request to Stuart Patterson regarding next steps in litigation. | 6/5/2013 22:51 | RE: Styller | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | DEF0002212 | DEF0002213 |
| Priv_Log_00516 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding updates in the litigation and re-marketing of HP equipment. | 6/7/2013 3:12 | RE: H3C Equipment | "Wong, James (HPFS)" <james.wong@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Olson, Richard" <richard.olson2@hp.com>; "West, Ross" <ross.west@hp.com>; "Swan, Michael (HPEFS)" <michael.swan@hp.com>; "Dhingra, Sameer" <sameer.dhingra@hpe.com> | | | |
| Priv_Log_00517 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding updates to the litigation and next steps. | 6/7/2013 8:15 | RE: HPFS partner checking - authorization for HP product renovates & repackage | "Meng, Tao" <meng-tao.meng@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00518 | Privileged - Withhold | Email chain seeking the legal advice of Ching Chua regarding next steps and follow up. | 6/10/2013 10:11 | RE: H3C/ICT Transaction | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | | |
| Priv_Log_00519 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding the litigation and updates. | 6/10/2013 23:53 | RE: H3C Equipment | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Wong, James (HPEFS)" <james.wong@hpe.com>; "Olson, Richard" <richard.olson2@hp.com>; "West, Ross" <ross.west@hp.com>; "Swan, Michael (HPEFS)" <michael.swan@hp.com>; "Dhingra, Sameer" <sameer.dhingra@hp.com> | | | |
| Priv_Log_00520 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter to Chinese police. | 6/10/2013 23:53 | | | | | | |
| Priv_Log_00521 | Privileged - Withhold | Email chain seeking the legal advice of Ching Chua regarding H3C equipment. | 6/11/2013 0:32 | Re: H3C/ICT Transaction | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00522 | Privileged - Withhold | Email chain containing the legal advice of David Gill and Chua Ching regarding updates in litigation and next steps. | 6/11/2013 0:59 | FW: HPFS partner checking - authorization for HP product renovates & repackage | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hpe.com> | | | |
| Priv_Log_00523 | Privileged - Withhold | Email chain seeking and containing the legal advice of Ching Chua regarding H3C equipment. | 6/11/2013 4:14 | RE: H3C/ICT Transaction | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | | |
| Priv_Log_00524 | Privileged - Withhold | Email chain seeking the legal advice of Brian Slattery and Rishi Varma regarding responding to ICT's counsel. | 6/14/2013 23:54 | FW: ICT/HPFS(India)/H3C (HP China) | "Ives, Bruce" <bruce.ives@hp.com> | patfab@comcast.net | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00525 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding responding to ICT's counsel. | 6/15/2013 0:16 | FW: ICT/HPFS(India)/H3C (HP China) | "Patterson, Stuart" <stuart.patterson@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00526 | Privileged - Withhold | Email chain seeking the legal advice of John Schultz regarding responding to ICT's counsel. | 6/15/2013 3:03 | RE: ICT/HPFS(India)/H3C (HP China) | "Schultz, John F (Legal)" <jschultz@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Ives, Bruce" <bruce.ives@hp.com>; "Varma, Rishi" <rishi.varma@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Perkins, Tom" <tom.perkins@hp.com>; "Thoppil, Thomas" <thomas.thoppil@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | |
| Priv_Log_00527 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Brian Slattery regarding how to respond to ICT's counsel. | 6/15/2013 13:53 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Schultz, John F (Legal)" <jschultz@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com> | | |
| Priv_Log_00528 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding responding to ICT's counsel. | 6/16/2013 8:30 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00529 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding scheduling phone conversation to discuss litigation. | 6/16/2013 11:58 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "O'Grady, Jim" <jim.ogrady@hp.com> | "Gold, Gerri" <gerri.gold@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00530 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding responding to ICT's counsel. | 6/16/2013 22:20 | RE: ICT/HPFS(India)/H3C (HP China) | "Patterson, Stuart" <stuart.patterson@hp.com> | "Watson, Ashley" <ashley.watson@hp.com> | "Varma, Rishi" <rishi.varma@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Ives, Bruce" <bruce.ives@hp.com> | | |
| Priv_Log_00531 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding phone call with HPN, H3C and HP China Legal. | 6/16/2013 23:22 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "O'Grady, Jim" <jim.ogrady@hp.com>; "Gold, Gerri" <gerri.gold@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00532 | Privileged - Withhold | Email chain containing the legal advice of David Gill requesting clarification about ICT agreement. | 6/16/2013 23:47 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "O'Grady, Jim" <jim.ogrady@hpe.com> | | | |
| Priv_Log_00533 | Privileged - Withhold | Email prepared because of litigation by Ching Chua regarding meeting about marketing issue. | 6/17/2013 1:39 | H3C meeting | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00534 | Privileged - Withhold | Meeting Agenda prepared because of litigation by Stuart Patterson discussing next steps in litigation. | 6/17/2013 1:39 | | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn <shawn.zhao@hp.com>; "Liu, Rui <jesica.liu@hp.com>; "Varma, Rishi <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao <meng-tao.meng@hp.com>; "Watson, Ashley <ashley.watson@hp.com>; "Muno, Kuna <kuna.muno@hp.com> | | | |
| Priv_Log_00535 | Privileged - Withhold | Email chain prepared because of litigation by Shawn Zhao pertaining to the meeting to discuss ICT and next steps in litigation. | 6/17/2013 1:47 | RE: HPFS/H3C Grey Marketing Issue | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui <jesica.liu@hp.com>; "Varma, Rishi <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao <meng-tao.meng@hp.com>; "Watson, Ashley <ashley.watson@hp.com>; "Muno, Kuna <kuna.muno@hp.com> | | | |
| Priv_Log_00536 | Privileged - Withhold | Email chain prepared because of litigation by Jessica Liu regarding written and oral communications made to ICT. | 6/17/2013 2:16 | Re: HPFS/H3C Grey Marketing Issue | "Liu, Rui <jesica.liu@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao <meng-tao.meng@hp.com>; "Watson, Ashley" <ashley.watson@hp.com>; "Muno, Kuna" <kuna.muno@hp.com> | | |
| Priv_Log_00537 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding initial referral to the PSB. | 6/17/2013 2:47 | RE: HPFS/H3C Grey Marketing Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00538 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding litigation updates. | 6/17/2013 13:01 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "Gold, Gerri" <gerri.gold@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00539 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding litigation updates. | 6/17/2013 13:53 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gold, Gerri" <gerri.gold@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00540 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding update on litigation. | 6/17/2013 15:17 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00541 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding update on litigation and next steps. | 6/17/2013 15:28 | FW: ICT/HPFS(India)/H3C (HP China) | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Gold, Gerri" <gerri.gold@hpe.com> | | |
| Priv_Log_00542 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding timeline of events. | 6/17/2013 23:05 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "West, Ross" <ross.west@hp.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Silvestri, James" <james.silvestri@hpe.com> | | |
| Priv_Log_00543 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding litigation and next steps. | 6/18/2013 2:28 | RE: H3C Equipment | "Olson, Richard" <richard.olson2@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00544 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding understanding of agreement with ICT. | 6/18/2013 6:17 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "O'Grady, Jim" <jim.ogrady@hpe.com> | | | |
| Priv_Log_00545 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding draft response letter to ICT's counsel. | 6/18/2013 7:08 | RE: HPFS/H3C PSB Grey Marketing Issue -- Thoughts on Outside Expertise Requested | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00546 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding phone call to discuss litigation and next steps. | 6/18/2013 7:09 | FW: HPFS/H3C PSB Grey Marketing Issue -- Thoughts on Outside Expertise Requested | "Patterson, Stuart" <stuart.patterson@hp.com> | "Antczak, David" <david.j.antczak@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00547 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill in response to ICT's counsel. | 6/18/2013 7:09 | | | | | | |
| Priv_Log_00548 | Privileged - Withhold | Email containing the legal advice of Stuart Patterson regarding chronology and summary of issues. | 6/18/2013 7:14 | HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | |
| Priv_Log_00549 | Privileged - Withhold | Draft Memorandum prepared because of litigation by Stuart Patterson reflecting timeline of events and background of issues. | 6/18/2013 7:14 | | | | | | |
| Priv_Log_00550 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding draft letter in response to ICT's counsel. | 6/18/2013 10:00 | RE: ICT/HPFS(India)/H3C (HP China) | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00551 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding equipment sold in China. | 6/18/2013 11:02 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "O'Grady, Jim" <jim.ogrady@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00552 | Privileged - Withhold | Email chain containing the legal advice of Rishi Varma regarding memorandum on chronology, summary of events, and recommendations. | 6/18/2013 12:24 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Varma, Rishi" <rishi.varma@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | |
| Priv_Log_00553 | Privileged - Withhold | Draft Memorandum prepared because of litigation by Stuart Patterson reflecting chronology and summary of events. | 6/18/2013 12:24 | | | | | | |
| Priv_Log_00554 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding recent development in litigation. | 6/18/2013 13:22 | RE: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS AP Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hp.com> | "Silvestri, James" <james.silvestri@hp.com> | DEF0001862 | DEF0001866 |
| Priv_Log_00555 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding draft memorandum on chronology, summary of issues, and recommendations. | 6/18/2013 15:04 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Varma, Rishi" <rishi.varma@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Antczak, David <david.j.antczak@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00556 | Privileged - Withhold | Email chain containing the legal advice of Rishi Varma regarding draft memorandum on chronology, summary of issues, and recommendations. | 6/18/2013 16:10 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | | | |
| Priv_Log_00557 | Privileged - Withhold | Draft Memorandum prepared because of litigation by Stuart Patterson reflecting chronology, summary of issues, and recommendations. | 6/18/2013 16:10 | | | | | | |
| Priv_Log_00558 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding draft memorandum on chronology, summary of issues, and recommendations. | 6/18/2013 23:03 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | |
| Priv_Log_00559 | Privileged - Withhold | Email chain containing the legal advice of Jessica Liu regarding draft memorandum on chronology, summary of issues, and recommendations. | 6/18/2013 23:08 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | <rishi.varma@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00560 | Privileged - Withhold | Email prepared because of litigation by Stuart Patterson regarding document reflecting mental impressions of counsel. | 6/18/2013 23:51 | HP CONFIDENTIAL -- HPFS/H3C Grey Marketing Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Muno, Kuna" <kuna.muno@hp.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |
| Priv_Log_00561 | Privileged - Withhold | Draft Memorandum prepared because of litigation by Stuart Patterson reflecting chronology, timeline of issues, and recommendations. | 6/18/2013 23:51 | | | | | | |
| Priv_Log_00562 | Privileged - Withhold | Email chain prepared because of litigation by Brian Slattery regarding edits to draft memorandum on chronology, timeline of issues, and recommendations. | 6/19/2013 1:05 | RE: HP CONFIDENTIAL -- HPFS/H3C Grey Marketing Issue | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Muno, Kuna" <kuna.muno@hp.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |
| Priv_Log_00563 | Privileged - Withhold | Draft Memorandum prepared because of litigation by Stuart Patterson reflecting chronology, timeline of issues, and recommendations. | 6/19/2013 1:05 | | | | | | |
| Priv_Log_00564 | Privileged - Withhold | Email chain prepared because of litigation by David Gill containing draft reply to ICT's counsel. | 6/19/2013 1:24 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00565 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft response to ICT's counsel. | 6/19/2013 1:24 | | | | | | |
| Priv_Log_00566 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft letter. | 6/19/2013 1:32 | RE: HP CONFIDENTIAL -- HPFS/H3C Grey Marketing Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00567 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding draft letter. | 6/19/2013 1:39 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00568 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill reflecting draft letter. | 6/19/2013 1:39 | | | | | | |
| Priv_Log_00569 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding draft letter. | 6/19/2013 2:39 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00570 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding litigation and marketing of equipment. | 6/19/2013 3:45 | RE: FW: ICT/HPFS(India)/H3C (HP China) | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "O'Grady, Jim" <jim.ogrady@hpe.com> | | | |
| Priv_Log_00571 | Privileged - Withhold | Email seeking and containing the legal advice of David Gill regarding draft letter. | 6/19/2013 4:54 | Conversation with Patterson, Stuart | "Patterson, Stuart" <stuart.patterson@hp.com> | "Patterson, Stuart" <stuart.patterson@hpe.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00572 | Privileged - Withhold | Email chain prepared because of litigation by David Gill regarding draft letter. | 6/19/2013 4:56 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00573 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill containing draft response letter. | 6/19/2013 4:56 | | | | | | |
| Priv_Log_00574 | Privileged - Withhold | Email seeking and containing the legal advice of David Gill regarding draft response letter. | 6/19/2013 5:13 | Missed conversation with Patterson, Stuart | "Patterson, Stuart" <stuart.patterson@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00575 | Privileged - Withhold | Email chain prepared because of litigation by Stuart Patterson regarding draft response letter. | 6/19/2013 5:14 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00576 | Privileged - Withhold | Email containing the legal advice of David Gill regarding draft statement of facts of litigation. | 6/19/2013 6:39 | ICT summary version3sheldon.docx | "Patterson, Stuart" <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00577 | Privileged - Withhold | Draft Memorandum prepared because of litigation by David Gill regarding background facts relating to litigation. | 6/19/2013 6:39 | | | | | | |
| Priv_Log_00578 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response letter. | 6/19/2013 6:41 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | | | |
| Priv_Log_00579 | Privileged - Withhold | Email containing the legal advice of Stuart Patterson regarding draft response letter. | 6/19/2013 7:17 | HPFS/H3C/Grey Market Matter -- ICT letters | "Patterson, Stuart" <stuart.patterson@hp.com> | "Schultz, John F (Legal)" <jschultz@hpe.com> | "Liu, Rui" <jesica.liu@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Ives, Bruce" <bruce.ives@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00580 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response letter. | 6/19/2013 11:31 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Zhao, Shawn" <shawn.zhao@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Varma, Rishi" <rishi.varma@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00581 | Privileged - Withhold | Email containing the legal advice of Jessica Liu regarding draft response letter. | 6/19/2013 11:56 | RE: ICT summary version3sheldon.docx | "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00582 | Privileged - Withhold | Draft Memorandum prepared because of litigation by David Gill regarding key facts in litigation. | 6/19/2013 11:56 | | | | | | |
| Priv_Log_00583 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill draft response letter. | 6/19/2013 11:56 | | | | | | |
| Priv_Log_00584 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response letter. | 6/19/2013 13:14 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Varma, Rishi" <rishi.varma@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00585 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill draft response letter. | 6/19/2013 13:14 | | | | | | |
| Priv_Log_00586 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding draft response letter. | 6/19/2013 13:20 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Varma, Rishi" <rishi.varma@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00587 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill draft response letter. | 6/19/2013 13:20 | | | | | | |
| Priv_Log_00588 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding draft response letter. | 6/19/2013 13:23 | RE: ICT summary version3sheldon.docx | "Patterson, Stuart" <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00589 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding draft response letter. | 6/19/2013 13:45 | RE: HP CONFIDENTIAL -- HPFS Grey Marketing Issue | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Varma, Rishi" <rishi.varma@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00590 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding draft response letter. | 6/19/2013 14:07 | RE: HPFS/H3C/Grey Market Matter -- ICT letters | "Schultz, John F (Legal)" <jschultz@hp.com> | "Patterson, Stuart <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Ives, Bruce" <bruce.ives@hp.com> | | |
| Priv_Log_00591 | Privileged - Withhold | Email chain prepared because of litigation by Stuart Patterson regarding background facts relating to litigation. | 6/19/2013 17:56 | HPFS/H3C/ICT Grey Market Issue in China -- Background, Recommendations and Draft Response | "Patterson, Stuart <stuart.patterson@hp.com> | "Schultz, John F (Legal)" <jschultz@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Liu, Rui" <jesica.liu@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Thoppil, Thomas" <thomas.thoppil@hpe.com>; "Perkins, Tom" <tom.perkins@hp.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Ives, Bruce" <bruce.ives@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Watson, Ashley" <ashley.watson@hp.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00592 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill regarding draft response letter. | 6/19/2013 17:56 | | | | | | |
| Priv_Log_00593 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill regarding draft response letter. | 6/19/2013 17:56 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00594 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding background facts of litigation. | 6/20/2013 3:31 | RE: HPFS/H3C/ICT Grey Market Issue in China -- Background, Recommendations and Draft Response | "Schultz, John F (Legal)" <jschultz@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Thoppil, Thomas" <thomas.thoppil@hpe.com>; "Perkins, Tom" <tom.perkins@hp.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Ives, Bruce" <bruce.ives@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com>; "Watson, Ashley" <ashley.watson@hp.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00595 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson pertaining to background facts of litigation. | 6/20/2013 13:51 | FW: HPFS/H3C/ICT Grey Market Issue in China -- Background, Recommendations and Draft Response | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00596 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding background facts of litigation. | 6/20/2013 15:20 | RE: HPFS/H3C/ICT Grey Market Issue in China -- Background, Recommendations and Draft Response | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Schultz, John F (Legal)" <jschultz@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Thoppil, Thomas" <thomas.thoppil@hp.com>; "Perkins, Tom" <tom.perkins@hp.com>; "Ives, Bruce" <bruce.ives@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00597 | Privileged - Redact | Email containing the redacted legal advice of David Gill regarding wholesale sale documentation and wholesale purchase documentation. | 6/21/2013 1:50 | RE: International Sales and Logistics Support | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | DEF0001867 | DEF0001869 |
| Priv_Log_00598 | Privileged - Withhold | Email seeking the legal advice of Ching Chua regarding counsel in China. | 6/23/2013 22:11 | China Counsel | "Gill, David (HPFS AP Legal) <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | | |
| Priv_Log_00599 | Privileged - Withhold | Email chain seeking the legal advice of Shawn Zhao regarding counsel in China. | 6/24/2013 1:39 | RE: HP CONFIDENTIAL -- Potential Firms for HPFS/H3C Grey Marketing Matter | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Antczak, David" <david.j.antczak@hp.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00600 | Privileged - Withhold | Email chain reflecting the legal advice of Stuart Patterson regarding counsel in China and next steps. | 6/24/2013 5:08 | RE: HP CONFIDENTIAL -- Potential Firms for HPFS/H3C Grey Marketing Matter | "Patterson, Stuart" <stuart.patterson@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |
| Priv_Log_00601 | Privileged - Withhold | Email chain containing the redacted legal advice of David Gill regarding wholesale sale documentation and wholesale purchase documentation. | 6/24/2013 8:11 | RE: Special sales support request to support project in APJ | "McCarthy, Robert (HPFS)" <robertm@hp.com> | "Altvater, Dirk" <dirk.altvater@hp.com> | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com>; "Zalanskas, Louise" <louise.zalanskas@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com>; "Gonzalez-Manes, Maria" <maria.gonzalez-manes@hp.com> | | |
| Priv_Log_00602 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding wholesale sale documentation and wholesale purchase documentation. | 6/24/2013 8:11 | RE: Special sales support request to support project in APJ | "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hp.com> | "Altvater, Dirk" <dirk.altvater@hp.com>; "McCarthy, Robert (HPFS)" <robertm@hp.com> | Zalanskas, Louise <louise.zalanskas@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com>; "Gonzalez-Manes, Maria" <maria.gonzalez-manes@hp.com> | | |
| Priv_Log_00603 | Privileged - Withhold | Email chain seeking the legal advice of Stuart Patterson regarding counsel in China and next steps. | 6/24/2013 10:11 | RE: HP CONFIDENTIAL -- Potential Firms for HPFS/H3C Grey Marketing Matter | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Meng, Tao" <meng-tao.meng@hp.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |
| Priv_Log_00604 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding counsel in China and next steps. | 6/24/2013 13:56 | FW: HP CONFIDENTIAL -- Potential Firms for HPFS/H3C Grey Marketing Matter | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00605 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding counsel in China and next steps. | 6/24/2013 22:57 | RE: HP CONFIDENTIAL -- Potential Firms for HPFS/H3C Grey Marketing Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00606 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding letter response to ICT. | 6/24/2013 22:57 | FW: ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Ching (ching.chua@hp.com)" <ching.chua@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | | | |
| Priv_Log_00607 | Privileged - Withhold | Email chain containing the legal advice of David Gill and Stuart Patterson regarding H3C equipment. | 6/25/2013 4:43 | RE: H3C Equipment | "Pan, Joan" <joan.pan@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00608 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding H3C equipment. | 6/25/2013 5:24 | Re: H3C Equipment | "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Pan, Joan" <joan.pan@hp.com> | | |
| Priv_Log_00609 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding counsel in China and next steps. | 6/25/2013 14:24 | RE: HP CONFIDENTIAL -- Potential Firms for HPFS/H3C Grey Marketing Matter | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00610 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding H3C equipment. | 6/25/2013 16:50 | RE: H3C Equipment | "Patterson, Stuart" <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Pan, Joan" <joan.pan@hp.com> | | |
| Priv_Log_00611 | Privileged - Redact | Email containing the redacted legal advice of David Gill regarding letter from ICT. | 6/26/2013 22:14 | FW: ICT China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" stuart.patterson@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Varma, Rishi <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Muno, Kuna" <kuna.muno@hp.com> | | DEF0002214 | DEF0002215 |
| Priv_Log_00612 | Privileged - Redact | Email chain reflecting the legal advice of David Gill regarding response letter to ICT. | 6/27/2013 1:39 | FW: ICT | "Patterson, Stuart" <stuart.patterson@hp.com> | "Varma, Rishi <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | DEF0002218 | DEF0002219 |
| Priv_Log_00613 | Privileged - Withhold | Email chain seeking the legal advice of Stuart Patterson regarding budget. | 6/27/2013 3:30 | RE: HPFS/H3C Grey Marketing Issue -- Contact Name At Chang Tsi Law Firm | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hpe.com>; "Nakata, Casey Daum" <casey.nakata@hpe.com> | | |
| Priv_Log_00614 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding budget. | 6/27/2013 5:09 | RE: HPFS/H3C Grey Marketing Issue -- Contact Name At Chang Tsi Law Firm | "Patterson, Stuart" <stuart.patterson@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hpe.com>; "Nakata, Casey Daum" <casey.nakata@hpe.com> | | |
| Priv_Log_00615 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding budget. | 6/27/2013 5:12 | RE: HPFS/H3C Grey Marketing Issue -- Contact Name At Chang Tsi Law Firm | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hpe.com>; "Nakata, Casey Daum" <casey.nakata@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00616 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding budget. | 6/27/2013 7:13 | RE: HPFS/H3C Grey Marketing Issue -- Contact Name At Chang Tsi Law Firm | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Nakata, Casey Daum" <casey.nakata@hp.com> | | |
| Priv_Log_00617 | Privileged - Redact | Email seeking the legal advice of David Gill regarding ICT RMA. | 6/27/2013 13:23 | FW: ICT RMA | "Venkatraman, Myna" <myna.venkatraman@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | DEF0001879 | DEF0001885 |
| Priv_Log_00618 | Privileged - Withhold | Email chain containing the legal advice of David Gill containing advice on warranty and IP infringements. | 6/27/2013 13:38 | RE: | | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00619 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding RMA. | 6/27/2013 13:52 | RE: RMA | "Nevitt, Jeffrey" <jeffrey.nevitt@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Carlson, Michele" <michele.carlson@hp.com> | "Silvestri, James" <james.silvestri@hpe.com> | DEF0001886 | DEF0001887 |
| Priv_Log_00620 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response letter. | 6/28/2013 7:58 | RE: HPFS/H3C Grey Marketing Issue -- Contact Name At Chang Tsi Law Firm | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | |
| Priv_Log_00621 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill draft response letter. | 6/28/2013 7:58 | | | | | | |
| Priv_Log_00622 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response letter. | 6/28/2013 14:08 | RE: HPFS/H3C Grey Marketing Issue -- Contact Name At Chang Tsi Law Firm | "Varma, Rishi" <rishi.varma@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | |
| Priv_Log_00623 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill draft response letter. | 6/28/2013 14:08 | | | | | | |
| Priv_Log_00624 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding draft response letter. | 6/28/2013 14:30 | FW: HPFS/H3C Grey Marketing Issue -- Contact Name At Chang Tsi Law Firm | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com> | | |
| Priv_Log_00625 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill draft response letter. | 6/28/2013 14:30 | | | | | | |
| Priv_Log_00626 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding litigation perspectives. | 6/29/2013 19:44 | RE: HPFS/H3C Grey Marketing Issue -- Litigation Perspectives | "Varma, Rishi" <rishi.varma@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Ives, Bruce" <bruce.ives@hp.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |
| Priv_Log_00627 | Privileged - Redact | Email chain containing the legal advice of David Gill regarding rebates and ICT RMA. | 6/30/2013 23:16 | RE: ICT RMA | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | DEF0002238 | DEF0002244 |
| Priv_Log_00628 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response letter. | 7/1/2013 0:56 | RE: HPFS/H3C Grey Marketing Issue -- Litigation Perspectives | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Ives, Bruce" <bruce.ives@hp.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00629 | Privileged - Withhold | Draft Letter prepared because of litigation by David Gill draft response letter. | 7/1/2013 0:56 | | | | | | |
| Priv_Log_00630 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding summary of meeting with counsel in China and next steps. | 7/1/2013 1:04 | RE: ICT/H3C case | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00631 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding summary of meeting with counsel in China and next steps. | 7/1/2013 1:12 | FW: ICT/H3C case | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00632 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding rebates and draft response letter. | 7/1/2013 15:05 | RE: HPFS/H3C Grey Marketing Issue -- Litigation Perspectives | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00633 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding rebates and draft response letter. | 7/1/2013 15:11 | RE: HPFS/H3C Grey Marketing Issue -- Litigation Perspectives | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Ives, Bruce" <bruce.ives@hp.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |
| Priv_Log_00634 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding rebates. | 7/1/2013 22:53 | RE: HPFS/H3C Grey Marketing Issue -- Litigation Perspectives | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00635 | Privileged - Withhold | Meeting Agenda prepared because of litigation by David Gill regarding ICT draft response letter. | 7/1/2013 23:30 | 130701 HPFS India ICT-Riordan Letter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "David Gill (david.gill@hp.com)" <david.gill@hp.com> | | | |
| Priv_Log_00636 | Privileged - Redact | Email containing the redacted legal advice of David Gill regarding response letter to ICT. | 7/1/2013 23:34 | FW: ICT China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Varma, Rishi" <rishi.varma@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Ching (ching.chua@hp.com)" <ching.chua@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | | DEF0002245 | DEF0002246 |
| Priv_Log_00637 | Privileged - Redact | Email chain containing the legal advice of David Gill regarding response to ICT letter. | 7/1/2013 23:36 | RE: ICT China Issue | "Varma, Rishi" <rishi.varma@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | | DEF0002248 | DEF0002249 |
| Priv_Log_00638 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding RMA. | 7/2/2013 7:35 | FW: ICT RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (david.gill@hp.com)" <david.gill@hp.com> | | DEF0001888 | DEF0001889 |
| Priv_Log_00639 | Privileged - Redact | Email containing the redacted legal advice of HP Legal Team regarding ICT RMA. | 7/2/2013 7:36 | RE: RMA | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Carlson, Michele" <michele.carlson@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Nevitt, Jeffrey" <jeffrey.nevitt@hpe.com> | DEF0001892 | DEF0001893 |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00640 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding contacts in India. | 7/3/2013 3:55 | RE: Private & Confidential <Decision Required> - Discussion on H3C/HPFS China Issue - 26th Apr | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00641 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding legal standing and next steps. | 7/4/2013 8:24 | RE: HPFS/H3C Grey Marketing Issue -- Contact Name At Chang Tsi Law Firm | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com> | | | |
| Priv_Log_00642 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding audit requirements. | 7/8/2013 9:46 | RE: Cooperation model btw HPFS and H3C for Equipment Margin Validation | "Liu, Rui" <jesica.liu@hp.com> | "He, Ying-Ying (HPFS - BPM)" <yingying.he@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00643 | Privileged - Redact | Email prepared because of litigation by David Gill enclosing letter from ICT. | 7/8/2013 22:02 | Fwd: ICT China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | DEF0002250 | DEF0002250 |
| Priv_Log_00644 | Privileged - Withhold | Email chain seeking the legal advice of Jessica Liu regarding letter from ICT. | 7/9/2013 2:59 | RE: HP CONFIDENTIAL -- Potential Firms for HPFS/H3C Grey Marketing Matter | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |
| Priv_Log_00645 | Privileged - Redact | Email prepared because of litigation by David Gill enclosing ICT letter. | 7/9/2013 2:59 | Fwd: ICT China Issue | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |
| Priv_Log_00646 | Privileged - Withhold | Email chain containing the legal advice of Jessica Liu regarding the verification report. | 7/9/2013 9:46 | RE: HP CONFIDENTIAL -- Verification Report | "Liu, Rui" <jesica.liu@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | chenxiaodong@h3c.com | | |
| Priv_Log_00647 | Privileged - Withhold | Email seeking the legal advice of Ching Chua regarding investigation of ICT claims. | 7/9/2013 9:46 | Some Information for Your Reference | "Liu, Rui" <jesica.liu@hpe.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; chenxiaodong@h3c.com | | |
| Priv_Log_00648 | Privileged - Redact | Email containing the legal advice of David Gill regarding RMA update. | 7/10/2013 22:28 | Fwd: ICT China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | DEF0002254 | DEF0002254 |
| Priv_Log_00649 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding responding to ICT's attorney. | 7/11/2013 2:29 | RE: HP CONFIDENTIAL -- Potential Firms for HPFS/H3C Grey Marketing Matter | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | <ching.chua@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Zhao, Shawn" <shawn.zhao@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com>; "Watson, Ashley" <ashley.watson@hp.com> | | |
| Priv_Log_00650 | Privileged - Redact | Email reflecting the legal advice of David Gill regarding RMA update. | 7/11/2013 2:29 | Fwd: ICT China Issue | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00651 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding the verification report. | 7/11/2013 6:42 | RE: HP CONFIDENTIAL -- Verification Report | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00652 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding status update. | 7/11/2013 11:54 | RE: HPFS/H3C/ICT -- Status Update | "Schultz, John F (Legal)" <jschultz@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hp.com>; "Liu, Rui" <jesica.liu@hp.com>; "Muno, Kuna" <kuna.muno@hp.com>; "Ives, Bruce" <bruce.ives@hp.com>; "Antczak, David" <david.j.antczak@hpe.com>; "Stamm, Lucinda" <lucinda.a.stamm@hp.com> | | |
| Priv_Log_00653 | Privileged - Redact | Email chain referring or relating to the legal advice of Ching Chua regarding the ICT RMA. | 7/15/2013 2:30 | RE: ICT China Issue | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | DEF0001894 | DEF0001895 |
| Priv_Log_00654 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding RMA update. | 7/17/2013 21:17 | FW: ICT China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | DEF0002261 | DEF0002262 |
| Priv_Log_00655 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Brian Slattery to David Gill regarding litigation update. | 7/19/2013 0:53 | RE: HPFS/H3C Grey Marketing Issue | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00656 | Privileged - Redact | Email chain prepared because of litigation by David Gill regarding litigation issues. | 7/19/2013 1:18 | FW: ICT China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Liu, Rui" <jesica.liu@hp.com> | "Patterson, Stuart (stuart.patterson@hp.com)" <stuart.patterson@hp.com>; "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | DEF0002263 | DEF0002264 |
| Priv_Log_00657 | Privileged - Redact | Email chain containing the legal advice of David Gill regarding litigation issues. | 7/19/2013 7:10 | RE: ICT China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Liu, Rui" <jesica.liu@hp.com> | | DEF0002265 | DEF0002268 |
| Priv_Log_00658 | Privileged - Redact | Email chain containing the legal advice of Brian Slattery regarding rebates and releases. | 7/19/2013 19:53 | RE: FW: ICT China Issue | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0002269 | DEF0002272 |
| Priv_Log_00659 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding litigation update. | 7/26/2013 0:07 | FW: ICT China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart (stuart.patterson@hp.com)" <stuart.patterson@hp.com> | | DEF0002273 | DEF0002275 |
| Priv_Log_00660 | Privileged - Redact | Email chain containing a redacted legal request to Brian Slattery containing draft email response to Lestor Riordan. | 7/29/2013 14:02 | RE: Styller/ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0002276 | DEF0002277 |
| Priv_Log_00661 | Privileged - Redact | Email chain containing a redacted legal request to Brian Slattery regarding draft response to Lestor Riordan. | 7/29/2013 21:12 | RE: Styller/ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0002278 | DEF0002279 |
| Priv_Log_00662 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding litigation update. | 7/31/2013 4:27 | FW: ICT Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00663 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding litigation update. | 7/31/2013 7:31 | RE: ICT Matter | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00664 | Privileged - Redact | Email chain containing the redacted legal advice of Brian Slattery regarding advice on rebate. | 7/31/2013 14:51 | RE: Styller/ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0002280 | DEF0002282 |
| Priv_Log_00665 | Privileged - Redact | Email chain containing the redacted legal advice of Brian Slattery regarding advice on rebate. | 8/3/2013 6:44 | RE: Styller/ICT | "Patterson, Stuart" <stuart.patterson@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0002283 | DEF0002285 |
| Priv_Log_00666 | Privileged - Redact | Email chain containing the redacted legal advice of Brian Slattery regarding advice on rebate. | 8/3/2013 16:53 | RE: Styller/ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0002286 | DEF0002288 |
| Priv_Log_00667 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding litigation issues and status of criminal proceedings. | 8/5/2013 0:06 | RE: Styller/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | DEF0002289 | DEF0002292 |
| Priv_Log_00668 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding litigation issues and status of criminal proceedings. | 8/7/2013 22:22 | RE: ICT China Issue | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Varma, Rishi" <rishi.varma@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Zhao, Shawn" <shawn.zhao@hp.com> | DEF0002293 | DEF0002297 |
| Priv_Log_00669 | Privileged - Redact | Email prepared because of litigation by David Gill regarding letter from Lestor Riordan. | 8/9/2013 3:46 | FW: HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart (stuart.patterson@hp.com)" <stuart.patterson@hp.com> | "Varma, Rishi <rishi.varma@hpe.com>; "Ching (ching.chua@hp.com)" <ching.chua@hp.com>; "Liu, Rui" <jesica.liu@hp.com> | | |
| Priv_Log_00670 | Privileged - Redact | Email chain prepared because of litigation by Stuart Patterson reflecting communications relating to letter from Lestor Riordan. | 8/9/2013 23:39 | RE: HPFS/ICT | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com>; "Liu, Rui" <jesica.liu@hp.com> | DEF0002298 | DEF0002299 |
| Priv_Log_00671 | Privileged - Redact | Email chain prepared because of litigation by David Gill reflecting communications relating to letter from Lestor Riordan. | 8/12/2013 5:02 | RE: Styller/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0002300 | DEF0002304 |
| Priv_Log_00672 | Privileged - Redact | Email chain containing the legal advice of Brian Slattery relating impressions and responding to letter from Lestor Riordan. | 8/12/2013 21:11 | RE: HPFS/ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | DEF0002305 | DEF0002306 |
| Priv_Log_00673 | Privileged - Redact | Email chain containing the legal advice of Brian Slattery relating to impressions and responding to letter from Lestor Riordan. | 8/13/2013 0:08 | RE: HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | DEF0002307 | DEF0002310 |
| Priv_Log_00674 | Privileged - Withhold | Email referring or relating to the legal advice of David Gill regarding facts related to RMA. | 8/13/2013 0:13 | H3C Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | kevan.bartley@hp.com | | | |
| Priv_Log_00675 | Privileged - Withhold | Email chain containing the legal advice of Terence Toh regarding litigation update. | 8/13/2013 4:50 | RE: HPFS ARS - H3C products counterfeit validation process | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Toh, Terence" <terence.toh@hp.com>; "Lim, Sheau Tyan" <sheau-tyan.lim@hp.com> | | | |
| Priv_Log_00676 | Privileged - Withhold | Email chain prepared at the request of David Gill containing facts relating to the RMA. | 8/13/2013 7:58 | RE: H3C Matter | "Harris, Tom" <tom.harris@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com>; "Silvestri, James" <james.silvestri@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00677 | Privileged - Withhold | Email containing the legal advice of Terence Toh relating to litigation update. | 8/13/2013 8:29 | RE: H3C - counterfeit validation process | "Toh, Terence" <terence.toh@hp.com> | "Kaur, Manjit" <manjitk@hpe.com>; "Tsou, Agnes" <agnes.tsou@hpe.com>; "Lam, May-Wm (HPFS)" <may-wm.lam@hp.com>; "Goh, Tian Tiong" <tian-tiong.goh@hpe.com>; "Thomas, Alexander Suresh" <ast@hp.com> | "Lim, Sheau Tyan (Javlin)" <sheau-tyan.lim@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00678 | Privileged - Withhold | Email chain seeking and containing the legal advice of Brian Slattery regarding ICT rebate. | 8/13/2013 22:52 | RE: Are you dialling in? | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00679 | Privileged - Withhold | Email referring or relating to the legal advice of David Gill regarding ICT rebate. | 8/13/2013 22:57 | RE: Are you dialling in? | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00680 | Privileged - Withhold | Email prepared because of litigation by Rishi Varma regarding meeting to discuss litigation. | 8/13/2013 23:12 | | "Varma, Rishi" <rishi.varma@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00681 | Privileged - Withhold | Email referring or relating to the legal advice of David Gill regarding ICT RMA. | 8/14/2013 3:11 | RE: H3C Matter | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com>; "Harris, Tom" <tom.harris@hp.com> | "Silvestri, James" <james.silvestri@hp.com> | | |
| Priv_Log_00682 | Privileged - Redact | Email containing a redacted legal request to David Gill regarding ICT RMA. | 8/14/2013 3:11 | ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | "Harris, Tom" <tom.harris@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00683 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Brian Slattery regarding ICT rebate. | 8/14/2013 15:55 | FW: ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Silvestri, James" <james.silvestri@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00684 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Brian Slattery regarding ICT rebate. | 8/14/2013 15:57 | RE: ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "O'Grady, Jim" <jim.ogrady@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00685 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding next steps. | 8/15/2013 14:45 | FW: ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00686 | Privileged - Redact | Email prepared by and reflecting the mental impressions of David Gill regarding responding to ICT's counsel. | 8/15/2013 21:29 | FW: HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart (stuart.patterson@hp.com)" <stuart.patterson@hp.com> | | DEF0002312 | DEF0002313 |
| Priv_Log_00687 | Privileged - Redact | Email seeking the legal advice of Brian Slattery regarding responding to ICT's counsel. | 8/15/2013 23:20 | FW: HPFS/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart (stuart.patterson@hp.com)" <stuart.patterson@hp.com> | | | |
| Priv_Log_00688 | Privileged - Redact | Email chain containing the legal advice of Stuart Patterson regarding responding to ICT's counsel. | 8/15/2013 23:26 | RE: HPFS/ICT | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | DEF0002315 | DEF0002316 |
| Priv_Log_00689 | Privileged - Withhold | Email chain seeking and containing the legal advice of John Schultz regarding status update. | 8/16/2013 2:32 | FW: HPFS/H3C/ICT -- Status Update | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Schultz, John F (Legal)" <jschultz@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00690 | Privileged - Withhold | Email chain seeking and containing the legal advice of Brian Slattery regarding status update. | 8/16/2013 3:51 | RE: HPFS/H3C/ICT -- Status Update | "Schultz, John F (Legal)" <jschultz@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00691 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding status update. | 8/16/2013 4:11 | RE: HPFS/H3C/ICT -- Status Update | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Schultz, John F (Legal)" <jschultz@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00692 | Privileged - Withhold | Email prepared because of litigation by David Gill regarding equipment list. | 8/16/2013 6:54 | H3C Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | kevan.bartley@hp.com | | | |
| Priv_Log_00693 | Privileged - Withhold | Email chain containing the legal advice of Stuart Patterson regarding status update. | 8/16/2013 7:12 | RE: HPFS/H3C/ICT -- Status Update | "Patterson, Stuart" <stuart.patterson@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Schultz, John F (Legal)" <jschultz@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00694 | Privileged - Withhold | Email chain reflecting the legal advice of David Gill regarding equipment list. | 8/16/2013 7:14 | RE: H3C Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00695 | Privileged - Withhold | Email containing the legal advice of David Gill regarding chronology of events. | 8/16/2013 7:29 | H3C Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Patterson, Stuart (stuart.patterson@hp.com)" <stuart.patterson@hp.com> | | |
| Priv_Log_00696 | Privileged - Withhold | Draft Memorandum prepared because of litigation by David Gill reflecting chronology of events. | 8/16/2013 7:29 | | | | | | |
| Priv_Log_00697 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding inspection of equipment. | 8/16/2013 7:59 | RE: H3C Matter | "Harris, Tom" <tom.harris@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Silvestri, James" <james.silvestri@hpe.com> | | |
| Priv_Log_00698 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding chronology of events. | 8/16/2013 8:08 | RE: H3C Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Patterson, Stuart (stuart.patterson@hp.com)" <stuart.patterson@hp.com> | | |
| Priv_Log_00699 | Privileged - Withhold | Draft Memorandum prepared because of litigation by David Gill reflecting chronology of events. | 8/16/2013 8:08 | | | | | | |
| Priv_Log_00700 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding responding to ICT's counsel. | 8/19/2013 13:57 | RE: ICT | "O'Grady, Jim" <jim.ogrady@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00701 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding responding to ICT's counsel. | 8/20/2013 19:55 | FW: ICT (Privileged and Confidential Attorney Client Communication) | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00702 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding chronology and other documentation in litigation. | 8/21/2013 13:41 | RE: ICT (Privileged and Confidential Attorney Client Communication) | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00703 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding responding to ICT's counsel. | 8/21/2013 19:15 | FW: letter to L. Riordan.DOC | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00704 | Privileged - Withhold | Draft Letter prepared because of litigation by Daniel McCarthy reflecting draft letter to ICT's counsel. | 8/21/2013 19:15 | | | | | | |
| Priv_Log_00705 | Privileged - Withhold | Email chain containing the legal advice of HP Legal Team regarding responding to ICT's counsel. | 8/23/2013 15:02 | RE: letter to L. Riordan.DOC | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00706 | Privileged - Withhold | Email chain seeking the legal advice of David Gill and Stuart Patterson regarding draft letter to ICT's counsel. | 8/23/2013 20:18 | FW: letter to L. Riordan.DOC | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00707 | Privileged - Withhold | Draft Letter prepared because of litigation by Daniel McCarthy reflecting draft letter to ICT's counsel. | 8/23/2013 20:18 | | | | | | |
| Priv_Log_00708 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding responding to ICT's counsel. | 8/23/2013 22:59 | RE: ITC Privileged and Confidential | "Slattery, Brian (HPFS)" <bslattery@hp.com> | dmccarthy@gibbonslaw.com | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00709 | Privileged - Withhold | Email chain seeking and containing the legal advice of Dave Antczak regarding responding to ICT's counsel. | 8/25/2013 19:16 | FW: letter to L. Riordan.DOC | "Antczak, David" <david.j.antczak@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Varma, Rishi" <rishi.varma@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00710 | Privileged - Withhold | Draft Letter prepared because of litigation by Daniel McCarthy reflecting draft response to ICT's counsel. | 8/25/2013 19:16 | | | | | | |
| Priv_Log_00711 | Privileged - Withhold | Email chain seeking the legal advice of Brian Slattery and Dan McCarthy regarding draft letter to ICT's counsel. | 8/26/2013 1:08 | RE: ITC Privileged and Confidential | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; dmccarthy@gibbonslaw.com | | | |
| Priv_Log_00712 | Privileged - Withhold | Email chain seeking the legal advice of Brian Slattery regarding edits to draft response to ICT's counsel. | 8/26/2013 1:12 | FW: ITC Privileged and Confidential | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00713 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response letter to ICT's counsel. | 8/26/2013 1:19 | RE: letter to L. Riordan.DOC | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00714 | Privileged - Withhold | Draft Letter prepared because of litigation by Daniel McCarthy reflecting draft response to ICT's counsel. | 8/26/2013 1:19 | | | | | | |
| Priv_Log_00715 | Privileged - Withhold | Email chain referring or relating to the legal advice of Stuart Patterson regarding edits to draft response to ICT's counsel. | 8/26/2013 13:23 | RE: letter to L. Riordan.DOC | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Antczak, David" <david.j.antczak@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00716 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding draft response to ICT's counsel. | 8/26/2013 13:43 | RE: ITC Privileged and Confidential | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00717 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding draft response to ICT's counsel. | 8/26/2013 23:17 | RE: ITC Privileged and Confidential | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00718 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Brian Slattery regarding responding to ICT's counsel. | 8/27/2013 16:18 | RE: ICT Matter (Privileged and Confidential) | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00719 | Privileged - Withhold | Email prepared because of litigation by David Gill reflecting cover email containing draft chronology of events. | 8/27/2013 21:54 | ICT RMA Chronology | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "David Gill (david.gill@hp.com)" <david.gill@hp.com> | | | |
| Priv_Log_00720 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 8/27/2013 21:54 | RE: ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Harris, Tom" <tom.harris@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00721 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 8/27/2013 21:54 | RE: ICT RMA | "Harris, Tom" <tom.harris@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00722 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 8/27/2013 21:54 | RE: ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Bartley, Kevan" <kevan.bartley@hp.com> | "Harris, Tom" <tom.harris@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00723 | Privileged - Withhold | Email reflecting the legal advice of David Gill regarding ICT RMA. | 8/28/2013 23:42 | ICT RMA - Priviliged & Confidential | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | | |
| Priv_Log_00724 | Privileged - Withhold | Draft Memorandum prepared because of litigation by David Gill reflecting draft chronology of events. | 8/28/2013 23:42 | | | | | | |
| Priv_Log_00725 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 8/28/2013 23:42 | RE: ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Harris, Tom" <tom.harris@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |
| Priv_Log_00726 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 8/28/2013 23:42 | RE: ICT RMA | "Harris, Tom" <tom.harris@hp.com> | "Silvestri, James" <james.silvestri@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |
| Priv_Log_00727 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 8/28/2013 23:42 | RE: ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Bartley, Kevan" <kevan.bartley@hp.com> | "Harris, Tom" <tom.harris@hp.com>; "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |
| Priv_Log_00728 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of David Gill regarding ICT RMA. | 8/28/2013 23:43 | ICT RMA - Priviliged & Confidential | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | kevan.bartley@hp.com | | | |
| Priv_Log_00729 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding edits to chronology of events. | 9/3/2013 18:13 | RE: ICT RMA - Priviliged & Confidential | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal) <david.gill@hpe.com>; "Harris, Tom" <tom.harris@hpe.com> | | | |
| Priv_Log_00730 | Privileged - Withhold | Draft Memorandum prepared because of litigation by David Gill reflecting draft chronology of events. | 9/3/2013 18:13 | | | | | | |
| Priv_Log_00731 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 9/3/2013 18:13 | RE: ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Harris, Tom" <tom.harris@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00732 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 9/3/2013 18:13 | RE: ICT RMA | "Harris, Tom" <tom.harris@hp.com> | "Silvestri, James" <james.silvestri@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |
| Priv_Log_00733 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 9/3/2013 18:13 | RE: ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Bartley, Kevan" <kevan.bartley@hp.com> | "Harris, Tom" <tom.harris@hp.com>; "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |
| Priv_Log_00734 | Privileged - Withhold | Email chain seeking the legal advice of HP Legal Team regarding summary of events. | 9/4/2013 0:51 | RE: ITC Privileged and Confidential | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, G. Daniel" <dmccarthy@gibbonslaw.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00735 | Privileged - Withhold | Draft Memorandum prepared because of litigation by David Gill regarding ICT RMA. | 9/4/2013 0:51 | | | | | | |
| Priv_Log_00736 | Privileged - Redact | Email chain seeking the legal advice of HP Legal Team regarding ICT RMA. | 9/4/2013 0:51 | RE: ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Harris, Tom" <tom.harris@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |
| Priv_Log_00737 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 9/4/2013 0:51 | RE: ICT RMA | "Harris, Tom" <tom.harris@hp.com> | "Silvestri, James" <james.silvestri@hp.com>; "Bartley, Kevan" <kevan.bartley@hp.com> | "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |
| Priv_Log_00738 | Privileged - Redact | Email chain seeking the legal advice of David Gill regarding ICT RMA. | 9/4/2013 0:51 | RE: ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Bartley, Kevan" <kevan.bartley@hp.com> | "Harris, Tom" <tom.harris@hp.com>; "O'Grady, Jim" <jim.ogrady@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |
| Priv_Log_00739 | Privileged - Redact | Email chain seeking and containing the legal advice of David Gill regarding ICT RMA. | 9/5/2013 15:18 | FW: ICT RMA | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "O'Grady, Jim" <jim.ogrady@hpe.com> | DEF0002317 | DEF0002320 |
| Priv_Log_00740 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding updates on litigation. | 9/26/2013 3:30 | RE: H3C | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00741 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of David Gill regarding communications with ICT and litigation. | 10/3/2013 22:55 | ICT Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Silvestri, James" <james.silvestri@hp.com>; "O'Grady, Jim" <jim.ogrady@hp.com> | | | |
| Priv_Log_00742 | Privileged - Withhold | Email chain prepared because of litigation at the direction of David Gill regarding communications with ICT and litigation. | 10/3/2013 23:00 | Re: ICT Matter | "O'Grady, Jim" <jim.ogrady@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Silvestri, James" <james.silvestri@hpe.com> | | |
| Priv_Log_00743 | Privileged - Withhold | Email chain prepared because of litigation at the direction of David Gill regarding communications with ICT and litigation. | 10/3/2013 23:08 | RE: ICT Matter | "Silvestri, James" <james.silvestri@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | | | |
| Priv_Log_00744 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of David Gill regarding communications with ICT. | 10/3/2013 23:09 | ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hp.com> | | | |
| Priv_Log_00745 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding chronology of events. | 10/18/2013 13:29 | RE: HPFS India Matter | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00746 | Privileged - Withhold | Email chain prepared because of litigation by Brian Slattery updating HP legal team on status of litigation. | 10/29/2013 15:33 | RE: ICT Matter (Privileged and Confidential) | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00747 | Privileged - Withhold | Email chain seeking and containing the legal advice of Ching Chua regarding H3C equipment. | 11/12/2013 7:23 | RE: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00748 | Privileged - Withhold | Email chain referring or relating to the legal advice of Ching Chua regarding equipment sold to ICT. | 11/13/2013 4:10 | RE: H3C - Transceivers | "Bartley, Kevan" <kevan.bartley@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00749 | Privileged - Withhold | Email chain referring or relating to the legal advice of Ching Chua regarding equipment sold to ICT. | 11/13/2013 4:10 | RE: H3C - Transceivers | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Gill, David (HPFS AP Legal)" <david.gill@hp.com> | | |
| Priv_Log_00750 | Privileged - Withhold | Email chain containing the legal advice of Ching Chua regarding equipment sold to ICT. | 11/13/2013 7:06 | FW: H3C - Transceivers | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00751 | Privileged - Withhold | Email chain referring or relating to the legal advice of Ching Chua regarding equipment sold to ICT. | 11/13/2013 7:35 | RE: H3C - Transceivers | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | | |
| Priv_Log_00752 | Privileged - Withhold | Email chain referring or relating to the legal advice of Ching Chua regarding equipment sold to ICT. | 11/13/2013 10:22 | RE: H3C - Transceivers | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Chua, Ching (HPFS Legal)" <ching.chua@hp.com> | | | |
| Priv_Log_00753 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of Brian Slattery to HP legal team reflecting impressions of response to ICT's counsel. | 12/2/2013 15:59 | FW: ITC?HPFS | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com> | | |
| Priv_Log_00754 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Brian Slattery regarding potential liability associated with disputes. | 12/2/2013 16:08 | RE: ITC?HPFS | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Antczak, David" <david.j.antczak@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com> | | |
| Priv_Log_00755 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding legal jurisdictional issues related to dispute. | 12/3/2013 14:45 | RE: ITC?HPFS | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00756 | Privileged - Withhold | Draft Letter prepared because of litigation by Brian Slattery regarding prior correspondence related to dispute and proposed draft correspondence. | 12/5/2013 3:04 | RE: Draft Response to ICT | "Varma, Rishi" <rishi.varma@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00757 | Privileged - Withhold | Email containing the legal advice of Brian Slattery regarding legal discussion of proposed letter. | 12/9/2013 15:03 | RE: Draft Response to ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com> | | |
| Priv_Log_00758 | Privileged - Withhold | Email containing the redacted legal advice of Brian Slattery regarding legal discussion following receipt of correspondence from ICT. | 12/9/2013 17:06 | FW: Emailing: ICT letter to Riordan.pdf | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00759 | Privileged - Withhold | Email chain containing the legal advice of Brian Slattery regarding memorandum prepared on dispute. | 12/9/2013 20:15 | FW: HPFS: 12/4/13 memo from A. Callaghan to G. Daniel McCarthy.DOC | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00760 | Privileged - Withhold | Memorandum prepared by and reflecting the mental impressions of Daniel McCarthy regarding memorandum prepared on relevant agreement and damages claims. | 12/9/2013 20:15 | | | | | | |
| Priv_Log_00761 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding questions on issues requiring clarification that are related to the underlying dispute. | 12/9/2013 23:09 | RE: HPFS: 12/4/13 memo from A. Callaghan to G. Daniel McCarthy.DOC | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00762 | Privileged - Withhold | Email chain seeking and containing the legal advice of Daniel McCarthy regarding questions on issues requiring clarification on underlying dispute. | 12/10/2013 0:05 | RE: HPFS: 12/4/13 memo from A. Callaghan to G. Daniel McCarthy.DOC | "McCarthy, G. Daniel <dmccarthy@gibbonslaw.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00763 | Privileged - Withhold | Email seeking the legal advice of Stuart Patterson regarding questions on issues related to the underlying dispute and scope of liability. | 12/10/2013 6:15 | ICT/HPFS/H3C Grey Market Issue -- Questions on Chinese Law | "Patterson, Stuart" <stuart.patterson@hp.com> | "Zhao, Shawn" <shawn.zhao@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "McCarthy, G. Daniel <dmccarthy@gibbonslaw.com> | | |
| Priv_Log_00764 | Privileged - Withhold | Email seeking and containing the legal advice of Stuart Patterson regarding questions on issues related to the underlying dispute and scope of damages. | 12/10/2013 6:30 | HPFS/H3C/ICT Grey Market Matter -- Questions of Law and Strategy | "Patterson, Stuart" <stuart.patterson@hp.com> | "Liu, Rui" <jesica.liu@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "McCarthy, G. Daniel <dmccarthy@gibbonslaw.com> (dmccarthy@gibbonslaw.com)" <dmccarthy@gibbonslaw.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Pan, Joan" <joan.pan@hp.com> | | |
| Priv_Log_00765 | Privileged - Withhold | Email chain seeking and containing the legal advice of Shawn Zhao regarding questions on issues related to scope of liability. | 12/10/2013 6:41 | RE: ICT/HPFS/H3C Grey Market Issue -- Questions on Chinese Law | "Zhao, Shawn" <shawn.zhao@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "McCarthy, G. Daniel <dmccarthy@gibbonslaw.com> | | |
| Priv_Log_00766 | Privileged - Withhold | Email chain prepared because of litigation at the direction of David Gill regarding potential settlement discussions with ICT. | 12/10/2013 9:15 | RE: ICT China Matter | "Bartley, Kevan" <"/o=compaq/ou=ap2/cn=recipients/cn=8128993"> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00767 | Privileged - Withhold | Draft Agreement prepared at the request of HP Legal Team regarding draft master service agreement. | 12/10/2013 9:15 | | | | | | |
| Priv_Log_00768 | Privileged - Withhold | Email chain reflecting the legal advice of David Gill regarding legal strategy underlying dispute. | 12/10/2013 14:33 | RE: ICT China Matter | "Silvestri, James" <james.silvestri@hp.com> | "O'Grady, Jim" <jim.ogrady@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Bartley, Kevan" <kevan.bartley@hpe.com> | | | |
| Priv_Log_00769 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Brian Slattery regarding legal summary of next steps for underlying dispute. | 12/10/2013 23:02 | RE: ICT Matter | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hp.com>; "Varma, Rishi" <rishi.varma@hp.com>; "Antczak, David" <david.j.antczak@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00770 | Privileged - Withhold | Email chain reflecting the legal advice of David Gill regarding legal analysis on business relationships with entities. | 12/10/2013 23:40 | RE: HPFS: 12/4/13 memo from A. Callaghan to G. Daniel McCarthy.DOC | "McCarthy, G. Daniel" <dmccarthy@gibbonslaw.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00771 | Privileged - Withhold | Email chain prepared because of litigation by Brian Slattery regarding discussion on scope of liability and proposed response. | 12/11/2013 1:18 | RE: ICT Matter | "Varma, Rishi" <rishi.varma@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | "Patterson, Stuart <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00772 | Privileged - Withhold | Email chain seeking the legal advice of Daniel McCarthy regarding legal considerations on next steps for underlying dispute. | 12/11/2013 1:26 | RE: HPFS: 12/4/13 memo from A. Callaghan to G. Daniel McCarthy.DOC | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, G. Daniel" <dmccarthy@gibbonslaw.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00773 | Privileged - Withhold | Email chain prepared at the request of HP Legal Team regarding draft master service agreement. | 12/11/2013 1:26 | | | | | | |
| Priv_Log_00774 | Privileged - Withhold | Email chain seeking and containing the legal advice of David Gill regarding legal discussion of contemplated agreement. | 12/11/2013 2:11 | RE: HPFS: 12/4/13 memo from A. Callaghan to G. Daniel McCarthy.DOC | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "McCarthy, G. Daniel" <dmccarthy@gibbonslaw.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00775 | Privileged - Withhold | Email chain prepared because of litigation at the direction of Brian Slattery regarding possible litigation hold. | 12/11/2013 3:03 | RE: ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00776 | Privileged - Withhold | Email chain prepared because of litigation at the direction of David Gill regarding possible litigation hold. | 12/13/2013 0:05 | RE: ICT | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00777 | Privileged - Withhold | Email chain prepared because of litigation by David Gill regarding draft letter to counsel. | 12/13/2013 1:24 | RE: Draft Letter to ITC | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart (stuart.patterson@hp.com)" <stuart.patterson@hp.com> | | |
| Priv_Log_00778 | Privileged - Withhold | Draft Letter prepared because of litigation by Daniel McCarthy regarding draft letter scope of liability for underlying dispute. | 12/13/2013 1:24 | | | | | | |
| Priv_Log_00779 | Privileged - Withhold | Email chain  regarding legal analysis associate with underlying disputes. | 12/13/2013 15:28 | FW: ICT | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Rozell, Paula" <paula.rozell@hp.com>; "Roach, Susan" <susan.m.roach@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00780 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of Brian Slattery regarding comments on memorandum on legal analysis of underlying dispute. | 12/13/2013 21:39 | FW: Draft Letter to ITC-ATTORNEY CLIENT PRIVILEDGED COMMUNICATION | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "McCarthy, G. Daniel (dmccarthy@gibbonslaw.com)" <dmccarthy@gibbonslaw.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |
| Priv_Log_00781 | Privileged - Withhold | Draft Letter prepared by and reflecting the mental impressions of Brian Slattery regarding comments on proposed letter on legal analysis of underlying dispute. | 12/13/2013 21:39 | | | | | | |
| Priv_Log_00782 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of Daniel McCarthy regarding legal analysis on potential procedural issues. | 12/16/2013 16:24 | FW: ITC letter to Riordan.nrl | "McCarthy, G. Daniel" <dmccarthy@gibbonslaw.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00783 | Not Privileged | Draft Letter reflecting the legal advice of Daniel McCarthy regarding memorandum on legal analysis of underlying dispute. | 12/16/2013 16:24 | | | | | | |
| Priv_Log_00784 | Privileged - Withhold | Email chain prepared at the request of Daniel McCarthy regarding legal analysis of underlying dispute and draft memorandum. | 12/16/2013 17:09 | RE: ITC letter to Riordan.nrl | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "McCarthy, G. Daniel" <dmccarthy@gibbonslaw.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00785 | Privileged - Withhold | Email prepared because of litigation at the direction of Daniel McCarthy regarding memorandum of draft letter to ICT. | 12/16/2013 17:11 | ITC letter to Riordan.DOC | "McCarthy, G. Daniel" <dmccarthy@gibbonslaw.com> | "bslattery@hp.com'"; david.gill@hp.com; 'stuart.patterson@hp.com | | | |
| Priv_Log_00786 | Privileged - Withhold | Draft Letter prepared by and reflecting the mental impressions of Daniel McCarthy regarding draft letter to ICT's counsel. | 12/16/2013 17:11 | | | | | | |
| Priv_Log_00787 | Privileged - Withhold | Email chain prepared at the request of Brian Slattery regarding draft correspondence to ITC. | 12/16/2013 22:43 | FW: ITC letter to Riordan.DOC | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | | |
| Priv_Log_00788 | Privileged - Withhold | Draft Letter prepared at the request of Brian Slattery regarding responses to prior letters sent to HP. | 12/16/2013 22:43 | | | | | | |
| Priv_Log_00789 | Privileged - Withhold | Email chain seeking the legal advice of HP Legal Team regarding discussion of the relevant agreements. | 12/17/2013 18:13 | ICT | "Roach, Susan" <susan.m.roach@hp.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>. | "Patterson, Stuart" <stuart.patterson@hp.com>; "Rozell, Paula" <paula.rozell@hp.com> | | |
| Priv_Log_00790 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of Brian Slattery regarding draft letter to counsel. | 12/18/2013 14:54 | RE: ITC letter to Riordan.DOC | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00791 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of Brian Slattery regarding draft letter to ICT. | 12/19/2013 20:20 | RE: ITC letter to Riordan.DOC | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com> | "McCarthy, G. Daniel (dmccarthy@gibbonslaw.com)" <dmccarthy@gibbonslaw.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00792 | Privileged - Withhold | Email chain containing the redacted legal advice of Brian Slattery regarding impressions on letter from ICT. | 12/20/2013 16:03 | FW: Message from KMBT_754 | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Patterson, Stuart" <stuart.paterson@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00793 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of HP Legal Team regarding comments on draft letter to ICT. | 1/6/2014 18:10 | RE: ICT | "Roach, Susan" <susan.m.roach@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Rozell, Paula" <paula.rozell@hp.com> | | |
| Priv_Log_00794 | Privileged - Withhold | Draft Memorandum prepared because of litigation at the direction of HP Legal Team regarding litigation hold related to underlying dispute. | 1/6/2014 18:10 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00795 | Privileged - Withhold | Email prepared because of litigation by HP Legal Team regarding preparation for next steps regarding H3C program. | 1/8/2014 16:37 | | "Wong, James (HPFS)" <"/o=compaq/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=wongjame"> | "Wong, James (HPFS)" <james.wong@hp.com>; "Swan, Michael (HPFS)" <michael.swan@hp.com>; "Dhingra, Sameer" <sameer.dhingra@hp.com>; "Gill, David (HPFS AP Legal)" <david.gill@hp.com>; "Zhang, Heng (Edward, HPFS-SH)" <hengz@hp.com>; "Cao, David (HPFS)" <zhifeng.cao@hp.com>; "Tsou, Agnes" <agnes.tsou@hp.com>; | | | |
| Priv_Log_00796 | Privileged - Withhold | Email chain containing the redacted legal advice of Brian Slattery regarding legal analysis following receipt of letter from ICT. | 1/10/2014 18:29 | FW: HP/ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00797 | Privileged - Withhold | Email chain containing the redacted legal advice of HP Legal Team regarding letter received from ICT. | 1/10/2014 18:35 | RE: HP/ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00798 | Privileged - Withhold | Email chain containing the redacted legal advice of Brian Slattery regarding response to letter received from ICT. | 1/13/2014 5:07 | RE: HP/ICT | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00799 | Privileged - Withhold | Email chain prepared because of litigation at the direction of David Gill regarding draft of notification of litigation hold. | 1/13/2014 17:42 | RE: ICT | "Roach, Susan" <susan.m.roach@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Rozell, Paula" <paula.rozell@hp.com> | | |
| Priv_Log_00800 | Privileged - Withhold | Email chain prepared because of litigation at the direction of David Gill regarding litigation hold. | 1/14/2014 16:25 | ICT Company Contract - Pre-Lit Dispute Mandatory Preservation Notice – ACTION REQUIRED/CONFIDE NTIAL LEGAL COMMUNICATION – DO NOT DELETE | paula.rozell@hp.com | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com> | | | |
| Priv_Log_00801 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of Daniel McCarthy regarding discussion of possible resolution of matter. | 1/24/2014 1:37 | RE: ICT Matter (Privilged and Confidential) | "Patterson, Stuart" <stuart.patterson@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hp.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | "Varma, Rishi" <rishi.varma@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00802 | Privileged - Withhold | Email chain prepared because of litigation at the direction of David Gill regarding litigation hold. | 1/24/2014 16:50 | Contract - Pre-Lit Dispute URGENT - Mandatory Preservation Notice Failure to Certify– ACTION REQUIRED/CONFIDE NTIAL LEGAL COMMUNICATION | "Rozell, Paula <paula.rozell@hp.com> | "Chua, Ching (HPFS Legal)" <ching.chua@hpe.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | |
| Priv_Log_00803 | Privileged - Withhold | Email chain seeking the legal advice of David Gill regarding advisement on ICT matter. | 1/29/2014 22:57 | RE: ICT advice - Gibbons accrual | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Mercado, Carmen" <carmen.mercado@hpe.com>; "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production::Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00804 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding settlement discussions. | 3/17/2014 20:33 | RE: AscoNato member having an issue with HP .. PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "McCarthy, Robert (HPFS)" <robertm@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | | DEF0002321 | DEF0002324 |
| Priv_Log_00805 | Privileged - Redact | Email chain containing the redacted legal advice of HP Legal Team regarding settlement discussions. | 3/17/2014 20:43 | RE: AscoNato member having an issue with HP .. PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | DEF0002325 | DEF0002329 |
| Priv_Log_00806 | Privileged - Redact | Email chain containing the redacted legal advice of HP Legal Team regarding settlement discussions. | 3/17/2014 22:37 | RE: AscoNato member having an issue with HP .. PRIVILEGED & CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "McCarthy, Robert (HPFS)" <robertm@hpe.com>; "O'Grady, Jim" <jim.ogrady@hpe.com> | | DEF0002330 | DEF0002333 |
| Priv_Log_00807 | Privileged - Withhold | Email chain containing a redacted legal request to David Gill regarding information provided by Alex Styller's email. | 3/20/2014 21:22 | FW: ICT/HP | "O'Grady, Jim" <jim.ogrady@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | |
| Priv_Log_00808 | Privileged - Redact | Email chain containing the redacted legal advice of David Gill regarding information provided by Alex Styller's email. | 3/20/2014 21:24 | RE: ICT/HP | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "O'Grady, Jim" <jim.ogrady@hpe.com> | | DEF0002334 | DEF0002334 |
| Priv_Log_00809 | Privileged - Withhold | Email chain containing the redacted legal advice of HP Legal Team regarding letter sent by Attorney Riordan. | 3/20/2014 21:52 | RE: ICT/HP | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00810 | Privileged - Withhold | Email chain referring or relating to the legal advice of HP Legal Team regarding possibility of mediation and settlement discussions. | 3/21/2014 0:33 | RE: ICT/HP | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "David Gill (david.gill@hp.com)" <david.gill@hp.com> | | | |
| Priv_Log_00811 | Privileged - Withhold | Email chain reflecting the legal advice of Daniel McCarthy regarding possibility of mediation. | 3/21/2014 0:37 | FW: ICT/HP | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Dan (Legal) McCarthy (dmccarthy@gibbonslaw.com)" <dmccarthy@gibbonslaw.com> | | | |
| Priv_Log_00812 | Privileged - Withhold | Email chain reflecting the legal advice of HP Legal Team regarding possibility of mediation and settlement discussions. | 3/28/2014 6:12 | RE: ICT/HP | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Slattery, Brian (HPFS)" <bslattery@hp.com> | | | |
| Priv_Log_00813 | Privileged - Withhold | Email chain reflecting the legal advice of Daniel McCarthy regarding mediation and settlement discussions. | 3/28/2014 14:00 | RE: ICT/HP | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00814 | Privileged - Withhold | Email chain referring or relating to the legal advice of HP Legal Team regarding mediation and settlement discussions. | 4/7/2014 1:11 | FW: ICT/HP | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00815 | Privileged - Withhold | Email chain prepared because of litigation at the direction of David Gill regarding litigation hold. | 4/15/2014 2:31 | ICT Company Contract - Pre-Lit Dispute Mandatory Preservation Notice Quarterly Reminder--CONFIDENTIAL LEGAL COMMUNICATION | paula.rozell@hp.com | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00816 | Privileged - Withhold | Email chain reflecting the legal advice of HP Legal Team regarding discussion of mediation meeting. | 5/6/2014 23:02 | FW: ICT/HP | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hp.com> | | | |
| Priv_Log_00817 | Privileged - Withhold | Email chain referring or relating to the legal advice of HP Legal Team regarding discussion on mediation meeting. | 5/7/2014 23:21 | RE: FW: ICT/HP | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00818 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of HP Legal Team regarding status of mediation in this matter. | 5/8/2014 0:12 | RE: FW: ICT/HP | "Gill, David (HPFS AP Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hp.com> | | | |
| Priv_Log_00819 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of HP Legal Team regarding proposal for mediation and scope of liability. | 5/8/2014 13:07 | RE: FW: ICT/HP | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00820 | Privileged - Withhold | Email chain prepared because of litigation at the direction of David Gill regarding preservation notice for litigation hold. | 7/14/2014 2:31 | ICT Company Contract - Pre-Lit Dispute Mandatory Preservation Notice Quarterly Reminder--CONFIDENTIAL LEGAL COMMUNICATION | paula.rozell@hp.com | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00821 | Privileged - Withhold | Email chain referring or relating to the legal advice of Daniel McCarthy regarding advisement on the counterfeit issues. | 8/14/2014 17:00 | Fwd: HPFS-H3C-ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com>; "Varma, Rishi" <rishi.varma@hpe.com> | | | |
| Priv_Log_00822 | Privileged - Withhold | Email chain containing the redacted legal advice of David Gill regarding underlying investigations. | 8/15/2014 0:41 | FW: HPFS-H3C-ICT | "Gill, David (HPFS and CSMA Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Ching (ching.chua@hp.com)" <ching.chua@hp.com> | | | |
| Priv_Log_00823 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of Brian Slattery regarding draft response letter to Mr. Riordan. | 8/25/2014 19:41 | ICT H3C/HPFS | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Roeder, Paul <paul.roeder@hp.com>; "Particelli, Robert" <robert.a.particelli@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00824 | Privileged - Withhold | Draft Letter prepared because of litigation by Daniel McCarthy regarding response to Mr. Riordan's letter. | 8/25/2014 19:41 | | | | | | |

| Privilege Log Number | Privilege Designation | Privilege Log Entry | Date Time - Family | Email - Subject | Email - From | Email - To | Email - CC | Production:: Begin Bates | Production::End Bates |
|---|---|---|---|---|---|---|---|---|---|
| Priv_Log_00825 | Privileged - Withhold | Email prepared because of litigation by Daniel McCarthy regarding comments on proposed draft letter. | 8/25/2014 23:06 | RE: ICT H3C/HPFS | "Roeder, Paul <paul.roeder@hp.com>" | "Slattery, Brian (HPFS)" <bslattery@hpe.com>; "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Particelli, Robert" <robert.a.particelli@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00826 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of HP Legal Team regarding possibility of additional mediation. | 8/26/2014 20:31 | RE: ICT H3C/HPFS | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Roeder, Paul <paul.roeder@hp.com>; "Particelli, Robert" <robert.a.particelli@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00827 | Privileged - Withhold | Email chain containing the redacted legal advice of HP Legal Team regarding letter from Mr. Riordan. | 8/27/2014 20:32 | FW: HPFS/ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Patterson, Stuart" <stuart.patterson@hp.com>; "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Roeder, Paul <paul.roeder@hp.com>; "Particelli, Robert" <robert.a.particelli@hpe.com>; "Antczak, David" <david.j.antczak@hpe.com> | | |
| Priv_Log_00828 | Privileged - Withhold | Email chain containing the redacted legal advice of  regarding potential responses to letter from ICT's counsel. | 8/28/2014 23:51 | RE: HPFS/ICT | "Slattery, Brian (HPFS)" <bslattery@hp.com> | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | | | |
| Priv_Log_00829 | Privileged - Withhold | Email chain prepared by and reflecting the mental impressions of David Gill regarding discussion of leased equipment. | 9/3/2014 22:35 | RE: Inspira Enterprise India Pvt Ltd | "Gill, David (HPFS and CSMA Legal)" <"/o=compaq/ou=ap2/cn=recipients/cn=gilldavid"> | "Slattery, Brian (HPFS)" <bslattery@hpe.com> | | | |
| Priv_Log_00830 | Privileged - Withhold | Email prepared by and reflecting the mental impressions of David Gill regarding analysis on call. | 9/5/2014 5:30 | APJ TVS Legal Status Check Meeting | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Toh, Terence" <terence.toh@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hpe.com>; "Jayachandran, Gopi" <gopi.jayachandran@hpe.com>; "White, Alistair" <alistair.white@hpe.com>; "Lee, Teng Joo (HPFS Legal)" <teng-joo.lee@hpe.com>; "Chong, Priscilla <priscilla.chong@hpe.com> | | | |
| Priv_Log_00831 | Privileged - Withhold | Presentation prepared because of litigation at the direction of David Gill regarding status updates on legal disputes. | 9/5/2014 5:30 | | | | | | |
| Priv_Log_00832 | Privileged - Withhold | Email chain prepared at the request of David Gill regarding legal status meeting. | 10/16/2014 1:32 | RE: APJ TVS Legal Status Check Meeting | "Gill, David (HPFS and CSMA Legal)" <david.gill@hpe.com> | "Toh, Terence" <terence.toh@hp.com>; "Bartley, Kevan" <kevan.bartley@hpe.com>; "Chin, Edward (HPFS Asia Pacific)" <edward-y.chin@hpe.com>; "Jayachandran, Gopi" <gopi.jayachandran@hpe.com>; "White, Alistair" <alistair.white@hpe.com>; "Lee, Teng Joo (HPFS Legal)" <teng-joo.lee@hpe.com>; "Chong, Priscilla" <priscilla.chong@hpe.com> | | | |
| Priv_Log_00833 | Privileged - Withhold | Spreadsheet prepared by and reflecting the mental impressions of HP Legal Team regarding status of legal disputes. | 10/16/2014 1:32 | | | | | | |
| Priv_Log_00834 | Privileged - Withhold | Email chain containing the legal advice of David Gill regarding the letter sent to the PSB. | 4/22/2013 18:58 | FW: CHINA | "Gill, David (Legal Department (CSM&A))" <david.gill@hpe.com> | "Chua, Ching (HPFS Legal) <ching.chua@hpe.com>; "Meng, Tao" <meng-tao.meng@hpe.com>; "Liu, Rui" <jesica.liu@hpe.com> | "Zhao, Shawn" <shawn.zhao@hp.com>; "Patterson, Stuart" <stuart.patterson@hp.com> | | |